E-FILED

Friday, 12 November, 2004  02:26:07 PM
Clerk, U.S. District Court, ILCD

## GUARANTY

To induce RAMADA FRANCHISE SYSTEMS, INC., its successors and assigns ("you") to sign the License Agreement (the "Agreement") with the party named as the "Licensee," to which this Guaranty is attached, the undersigned, jointly and severally ("we", "our" or "us"), irrevocably and unconditionally (i) warrant to you that Licensee's representations and warranties in the Agreement are true and correct as stated, and (ii) guaranty that Licensee's obligations under the Agreement, including any amendments, will be punctually paid and performed.

Upon default by Licensee and notice from you we will immediately make each payment and perform or cause Licensee to perform, each unpaid or unperformed obligation of Licensee under the Agreement. Without affecting our obligations under this Guaranty, you may without notice to us extend, modify or release any indebtedness or obligation of Licensee, or settle, adjust or compromise any claims against Licensee. We waive notice of amendment of the Agreement. We acknowledge that Section 17 of the Agreement including Section 17.6, "Waiver of Jury Trial", applies to this Guaranty.

Upon the death of an individual guarantor, the estate of the guarantor will be bound by this Guaranty for obligations of Licensee to you existing at the time of death, and the obligations of all other guarantors will continue in full force and effect.

We will not seek or accept indemnity, reimbursement or subrogation against Licensee for any amount paid under this Guaranty unless and until 367 days have elapsed from the date you receive payment of such amount.

IN WITNESS WHEREOF, each of us has signed this Guaranty effective as of the date of the Agreement.


WITNESSES:                                          GUARANTORS:

_____                    _____ (Seal)
                                                        JAY VIDYALANKAR

_____                    _____ (Seal)
                                                        SHARAD DESAI

_____                    _____ (Seal)
                                                        PAUL FEMMER


12683  8/95

31

## ADDENDUM TO THE LICENSE AGREEMENT PURSUANT TO THE ILLINOIS FRANCHISE DISCLOSURE ACT

This Addendum to the License Agreement by and between RAMADA FRANCHISE SYSTEMS, INC. ("we", "our" or "us") and YOU, as licensee is dated _____, 199__.

These provisions supersede anything to the contrary in the License Agreement:

1.     The Illinois Franchise Disclosure Act of 1987, as amended (the "Act"), applies to this Agreement and supersedes any conflicting provision of the License Agreement.

2.     Section 17.4 of the License Agreement is amended by providing that all litigation by or between you and us, arising directly or indirectly from the franchise relationship, shall be commenced and maintained, at our election, in the state courts of Illinois or the United States District Court for Illinois with the specific venue, in either court system, determined by appropriate jurisdiction and venue requirements.

3.     The acknowledgments in Section 14 and Section 14.2 are not waivers under the Act.  The first and third sentences of Section 14.2 are deleted.

4.     If any of the provisions of the License Agreement are inconsistent with applicable state law, then the state law shall apply to the extent such law is constitutional and valid as applied.

5.     All other rights, obligations, and provisions of the License Agreement shall remain in full force and effect.  Only the Sections specifically added to or amended by this Addendum shall be affected.  This Addendum is incorporated in and made a part of the License Agreement for the State of Illinois.

IN WITNESS WHEREOF, the undersigned have executed this Addendum as of the date set forth above.

WE:
Ramada Franchise Systems, Inc.

By:_____          Attest:_____
        Vice President                                                      Assistant Secretary

YOU, as licensee:
S~~HAR~~E OHM ~~INC~~.
  SHRI        CORP.

By:_____          ATTEST:_____
        (VICE) PRESIDENT

12683  8/95

## ASSIGNMENT AND ASSUMPTION AGREEMENT

This "Agreement" is made and entered into as of _Folvlualo 9_, _2000_ by and among SHREE OHM, INC., an Illinois corporation ("Assignor"), SHRI OHM CORPORATION, an Illinois corporation ("Assignee"), and RAMADA FRANCHISE SYSTEMS, INC., a Delaware corporation (the "Company").

Recitals. Assignor is the Licensee under a License Agreement, dated as of January 12, 1996, and a Declaration of License Agreement, (collectively, the "Agreements") with the Company. Assignor is also party to an Reservation Equipment Agreement with the Company, which will be considered as one of the Agreements. The Agreements are attached to this Agreement as Exhibit A and relate to the granting of a Ramada System license for a lodging facility designated as Unit No. 7963 (the "Facility") located at 625 East St. Joseph St., Spingfield, IL 62703. Assignor is conveying the Facility to Assignee. Assignor desires to assign the Agreements to Assignee, which desires to assume and accept the rights and obligations under the Agreements, effective as of the date of this Agreement.

IN CONSIDERATION of the premises, the mutual promises in this Agreement, and for other good and valuable consideration, the receipt and sufficiency of which are acknowledged by the parties, it is agreed as follows:

1. Assignor assigns, transfers, bargains, sells, and delegates to Assignee all of its rights, title and interest in and to the Agreements, and its obligations existing and arising in the future, under the Agreements.

2. Assignee accepts and assumes the rights, benefits and obligations of the Licensee under the Agreements, effective as of the date of this Agreement, including all existing and future obligations to pay and perform under the Agreements. Assignor shall remain secondarily liable for payment and performance of the Agreements. The owners of Assignee have executed the Guaranty attached to this Agreement.

3. To induce the Company to consent to this Agreement and the assignment of the Agreements, Assignee adopts and makes to the Company the representations and warranties of Licensee set forth in the License Agreement as of the effective date of this Agreement. Assignee is the owner of fee simple title to the Facility as of the effective date of this Agreement. Assignee's owners are shown on Exhibit B attached to this Agreement.

4. Assignee will deliver, together with this Agreement, evidence of insurance meeting System Standards, as contemplated under the Agreements and the Ramada System Standards Manuals.

5. This Agreement shall be deemed a supplement to and modification of the Agreements. All references to "the Agreement" contained therein shall mean and refer to the original form of License Agreement, Integrated System Agreement, or Software and Services Agreement, as the case may be, as modified by any prior amendments and addenda and this Agreement. Except as expressly stated, no further supplements to or modifications of the Agreements are contemplated

by the parties. There are no oral or other written arrangements between the Company and Assignor except as expressly stated in the Agreements and any written amendment or addendum thereto included as part of Exhibit "A". The Agreements, as previously modified, are incorporated by this reference.

6. Assignor and Assignee acknowledge that the Company has not participated in the negotiation and documentation of the transfer transaction between the parties, and has not made any representation or warranty, nor furnished any information to either party. Assignee waives any and all claims against the Company and its officers, directors, shareholders, affiliated corporations, employees and agents arising out of the transfer of the Facility. Assignee expressly acknowledges that the Company was not a participant in such transaction and that the Company has no liability in connection therewith. Assignee acknowledges that it has made such investigations of Assignor and the Facility as it believes appropriate.

7. Any notice required under the Agreements to be sent to Assignee shall be directed to:

> **Shri Ohm Corp.**
> **745 Craig Rd, Suite 200**
> **St. Louis, MI 63141-7122**
> **Attn: Raj Jhala**

8. The Company consents to the assignment and assumption of the Agreements as provided in this Agreement. No waivers of performance or extensions of time to perform are granted or authorized. The Company will treat Assignee as the Licensee under the Agreements. The License of Assignor under Section 1 of the License Agreement will be terminated effective as of the date of this Agreement. The License Term of Assignee begins on the date of this Agreement and expires on the date the original License Term of Assignor expires.

9. A replacement Declaration of License Agreement will be properly executed and notarized by Assignee concurrently with this Agreement or upon the Company's request, releasing the Declaration of Assignor.

IN WITNESS WHEREOF, the undersigned have executed and delivered this Agreement effective as of the date first above written.

**THE COMPANY:**
**RAMADA FRANCHISE SYSTEMS, INC.**

By: _____                    Attest: _____
    C. Wayne Miller                                      Assistant Secretary
    Vice President
    Franchise Administration

**ASSIGNOR:**
**SHREE OHM INC.**

By: _____                    Attest: _____
    Name: _____
    Title:    Pres

**ASSIGNEE:**
**SHRI OHM CORPORATION**

By: _____                    Attest: _____
    Name: _____
    Title:    Pres


Exhibit "A" - License Agreement and related Agreements.
Exhibit "B" - Owners of Assignee
Guaranty

## EXHIBIT A

## THE AGREEMENTS

**Copies of License Agreement, Declaration of License Agreement and other related documents follow this page.**

## GUARANTY

To induce RAMADA FRANCHISE SYSTEMS, INC., its successors and assigns ("you") to sign the License Agreement (the "Agreement") with the party named as the "Licensee," to which this Guaranty is attached, the undersigned, jointly and severally ("we," "our" or "us"), irrevocably and unconditionally (i) warrant to you that Licensee's representations and warranties in the Agreement are true and correct as stated, and (ii) guaranty that Licensee's obligations under the Agreement, including any amendments, will be punctually paid and performed.

Upon default by Licensee and notice from you we will immediately make each payment and perform or cause Licensee to perform, each unpaid or unperformed obligation of Licensee under the Agreement. Without affecting our obligations under this Guaranty, you may without notice to us extend, modify or release any indebtedness or obligation of Licensee, or settle, adjust or compromise any claims against Licensee. We waive notice of amendment of the Agreement. We acknowledge that Section 17 of the Agreement including Section 17.6, "Waiver of Jury Trial", applies to this Guaranty.

Upon the death of an individual guarantor, the estate of the guarantor will be bound by this Guaranty for obligations of Licensee to you existing at the time of death, and the obligations of all other guarantors will continue in full force and effect.

We will not seek or accept indemnity, reimbursement or subrogation against Licensee for any amount paid under this Guaranty unless and until 367 days have elapsed from the date you receive payment of such amount.

IN WITNESS WHEREOF, each of us has signed this Guaranty effective as of the date of the Agreement.


WITNESSES:                                      GUARANTORS:

_____                         _____ (Seal)
                                                JAY VIDYALANKAR

_____                         _____ (Seal)
                                                SHARAD DESAI

_____                         _____ (Seal)
                                                PAUL FEMMER


12683  8/95

31

## GUARANTY

To induce RAMADA FRANCHISE SYSTEMS, INC., its successors and assigns ("you") to sign the License Agreement (the "Agreement") with the party named as the "Licensee," to which this Guaranty is attached, the undersigned, jointly and severally ("we, "our" or "us"), irrevocably and unconditionally (i) warrant to you that Licensee's representations and warranties in the Agreement are true and correct as stated, and (ii) guaranty that Licensee's obligations under the Agreement, including any amendments, will be punctually paid and performed.

Upon default by Licensee and notice from you we will immediately make each payment and perform or cause Licensee to perform, each unpaid or unperformed obligation of Licensee under the Agreement. Without affecting our obligations under this Guaranty, you may without notice to us extend, modify or release any indebtedness or obligation of Licensee, or settle, adjust or compromise any claims against Licensee. We waive notice of amendment of the Agreement. We acknowledge that Section 17 of the Agreement including Section 17.6, "Waiver of Jury Trial", applies to this Guaranty.

Upon the death of an individual guarantor, the estate of the guarantor will be bound by this Guaranty for obligations of Licensee to you existing at the time of death, and the obligations of all other guarantors will continue in full force and effect.

We will not seek or accept indemnity, reimbursement or subrogation against Licensee for any amount paid under this Guaranty unless and until 367 days have elapsed from the date you receive payment of such amount.

IN WITNESS WHEREOF, each of us has signed this Guaranty effective as of the date of the Agreement.

WITNESSES:

_____

_____

_____

GUARANTORS:

_____ (Seal)
JAY VIDYALANKAR

_____ (Seal)
SHARAD DESAI

_____ (Seal)
PAUL FEMMER

12683 8/95

31

**RAMADA**

RAMADA FRANCHISE SYSTEMS, INC.
1 SYLVAN WAY, PARSIPPANY, NJ 07054-0278
PHONE (973) 428-9700 • FAX (973) 496-5345,

FRANCHISE ADMINISTRATION
HOSPITALITY DIVISION
October 5, 2000

**VIA AIRBORNE EXPRESS**

Raj Jhala
745 Craig Road, Suite 200
St. Louis, MO 63141

RE:    Notice to Cure Quality Assurance Default-- License Agreement between Shri Ohm Corporation ("Licensee") and Ramada Franchise Systems, Inc. ("RFS") for the operation of Ramada System Unit #7963-89888 located in Springfield, IL (the "Facility")

Dear Mr. Jhala:

Our Quality Assurance Department has advised me that the Facility failed its inspection on September 26, 2000 with a score of 365-F and an automatic failure in the Food and Beverage segment. Therefore, I regret to inform you that Licensee is in default of its obligations under the License Agreement. For your convenience, enclosed is a copy of the Inspection Report.

As you know, Ramada Inn tier designation was developed in order to offer a full service-lodging product within the Ramada System. Therefore, it is necessary to maintain the availability and quality of breakfast, lunch and dinner at all Ramada Inns in order to firmly establish the association of this increasingly demanded amenity with the Ramada Inn. Specifically, you received an automatic failure in the Food and Beverage segment as the restaurant is closed.

The Facility will be reinspected shortly after the expiration of the thirty (30) day cure period. If a minimum score of at least 425 is not achieved upon reinspection or in the event unacceptable Food and Beverage service continues, the Facility may be immediately suspended from Ramada Reservation System service and RFS may then terminate the License to operate the Facility under the Ramada System.

Please be advised that your Additional Termination Rights will automatically terminate without notice or opportunity to cure, if you fail to cure this default in the next thirty (30) days.

We hope that we can assist you in curing this default. I encourage you to contact Geoff Feingold our Director of Quality Assurance, at (973) 496-8509 who can assist you with an Improvement Plan or answer any questions you may have regarding this inspection. As I'm sure you can imagine, this matter requires your immediate attention.

Sincerely,

Regina Zemzicki
Director
Franchise Administration

Enclosure

cc:    Steve Belmonte
       C. Wayne Miller
       Geoff Feingold



RAMADA⁶ LIMITEDS • RAMADA⁶ INNS • RAMADA⁶ PLAZA HOTELS

Founding Corporate Sponsor

childreach

Childreach and Ramada
Hospitality with a Heart

# RAMADA

RAMADA LIMITED • INN • PLAZA HOTELS

## QUALITY ASSURANCE
## AND TRADEMARK
## EVALUATION REPORT

Date: _9-26-00_ Time Arr: _9:00A_ Time Dep: _____

Location Name: _Springfield I.L_

Address: _625 E St Joseph St._

City: _Springfield_ State: _IL_ Zip Code: _62703_

Product Designation: _Inn_ Unit #: _7963_

No. of Rms: _114_ General Manager: _TBA_

Owner: _Shri Ohm Group_

Type of Evaluation: _re-inspect_

| Inn/Hotel Score | Automatic HSKP | Food & Beverage |
|---|---|---|
| 365 F | NO | 441 F |

Prior Inspection Scores (most recent first)

| | | |
|---|---|---|
| Date: _4-19-00_ | Score: _332 F_ | Score: _462 F_ |
| Date: _1-20-00_ | Score: _356 F_ | Score: _467 F_ |

### QUALITY ASSURANCE REVIEW RATINGS

**Guest Rooms**

| | |
|---|---|
| A. Deficiency points accumulated | 443 |
| B. Penalty points accumulated on follow-ups | 0 |
| C. Total deficiency and penalty points (A+B) | 443 |
| D. Number of guest rooms reviewed | 11 |
| E. Deficiency and penalty points per room reviewed (C/D) | 40 |
| F. Standard points deducted | 15 |
| G. Total points deducted Guest Rooms (E + F) | 55 |

**Public Areas**

| | |
|---|---|
| H. Deficiency points accumulated | 45 |
| I. Penalty points accumulated on follow-ups | 0 |
| J. Standard points deducted | 3555 |
| K. Total points deducted Public Areas (H+I+J) | 80100 |
| L. Total Bonus points | 0 |
| INN/HOTEL SCORE (500 - (G + K)) + L | 365 |
| M. Number of Hskp "N's" = _11_ x 20 pts = _220_ / D = | 20 |
| Automatic Hskp Failure (If M equals 40 or more points) | Y (N) |

**Food & Beverage - Inns & Plazas**

| | |
|---|---|
| A. Deficiency points accumulated | 39 |
| B. Penalty points accumulated on follow-ups | 0 |
| C. Standard points deducted | 20 |
| D. Total points deducted Food & Beverage (A+B+C) | 59 |
| FOOD & BEVERAGE SCORE (500 - D) | 441 F |
| Limiteds Only: Continental Breakfast, pass/fail | N/A |

### MAJOR DEFICIENCIES / STANDARDS

| | Warned | Deducted |
|---|---|---|
| Logo Graphics (20) | | 20 |
| Mgt. Training (20) | | |
| Operations (20) | 20 | 20 |
| Locks (25) | 25 | |
| Smoke Detectors (20) | | |
| Uniforms (20) (10) (5) | | 15 |
| Pub. Area Refurb (20) | | 20 |
| Guest Room Refurb (20) | | |
| Room Standards (10) | 10 | |
| Room Supplies (5) | 10 | 15 |
| Insects/Pests (5) | | |
| Complaints (20) | | |
| Other (Specify): | | |

### OPERATIONS OVERVIEW

| | Pts Lost Today | System Avg |
|---|---|---|
| Housekeeping | 20 | 10 |
| Operations | 62 | 14 |
| Maintenance | 24 | 10 |
| Capital | 83 | 46 |

**BONUS POINT RECAP**

| | | |
|---|---|---|
| GM Letter: _incomplete_ | + | 0 |
| Other (Specify): | + | |
| Other (Specify): | + | |

### OVERALL COMMENTS

_Please address summary notes issues._

I hereby acknowledge receipt of the above report.

Signed: _____

Print Name/Title: _Director of Catering_

I hereby certify that on the above date, I conducted a Quality Assurance Evaluation Report of the above designated Ramada System facility.

Signed: _____

Print Name: _Michelle Kates_

### RAMADA FRANCHISE SYSTEMS, INC.

339 Jefferson Road    Parsippany, New Jersey 07054    (973) 428-9700    Fax (973) 496-1377

RA051498

Unit #
Date 9-16-00

**GENERAL AREA**

190 Points Total

| REVIEW ITEM | DEFICIENCY DESCRIPTION | A | B | C | F | H | O | M | C |
|---|---|---|---|---|---|---|---|---|---|
| | | POINTS DEDUCTED | | | | RESPONSIBLE | | | |
| **EXTERIOR SIGNAGE** | (Billboard Location: DOT (I-55 N) ) | (0) | 4 | 10 | 20 | | | | |
| Pylon/Building/Billboards | | | | | | | | | |
| Panels/Graphics | | | | | | | | | |
| Stanchions/Van Condition | | | | | | | | | |
| Illumination | | | | | | | | | |
| **EXTERIOR - Grounds** | | 0 | 4 | (10) | 20 | | | 4 | 10 |
| Paving/Parking | weeds CR/FA | | | X | | | | | |
| Fencing/Dumpster | | | | | | | | | |
| Landscaping | weeds | | X | | | | | | |
| Lighting | | | | | | | | | |
| **EXTERIOR - Building** | | (0) | 4 | 10 | 20 | | | | |
| Railings | | | | | | | | | |
| Facia/Soffit/Other | | | | | | | | | |
| Storefronts/HVAC Louvers/Windows | | | | | | | | | |
| Porte Cochere/Canopy | | | | | | | | | |
| Lighting | | | | | | | | | |
| **CURB APPEAL** | | 0 | (4) | 10 | 20 | | | | 4 |
| Structural Design/Other | shingles / parking | | X | | | | | | |
| Lighting/Landscaping | | | | | | | | | |
| Décor/Paint Scheme | | | | | | | | | |
| **SWIMMING POOL** | | (0) | 4 | 10 | 20 | | | | |
| Pool/Water Appearance | | | | | | | | | |
| Life Saving Equipment/Rules/Markings | | | | | | | | | |
| Deck/Landscaping | | | | | | | | | |
| Furniture/Lighting | | | | | | | | | |
| Fencing/Gate | | | | | | | | | |
| Off-season Security & Appearance | | | | | | | | | |
| Telephone/Chemical Storage | | | | | | | | | |
| **PLAYGROUND/RECREATION AREAS** | | (0) | 1 | 2 | 5 | | | | |
| Exercise Room/Sauna/Game Room | | | | | | | | | |
| **FRONT DESK/LOBBY** | | 0 | (4) | 10 | 20 | | | 4 | 4 |
| Furniture/Fixtures/Finishes | ST rug / MI ceiling tiles | | X | | | | | | |
| Desk | | | | | | | | | |
| Public Restrooms | (2) DS mirror / DA tiles / CR sink (W) BL skirting | | X | | | | | | |
| Hospitality/Breakfast Area | | | | | | | | | |
| **STAFF PROFESSIONALISM** | | (0) | 3 | 10 | 15 | | | | |
| Attitude/Knowledge | | | | | | | | | |
| **MANAGEMENT OPERATIONS - Front Desk/Laundry/Hskp/Maint** | | 0 | 2 | 6 | (10) | 10 | | | |
| Signage | | Pass | | Fail | | | | | |
| Public/House Telephones | | Pass | | Fail | | | | | |
| Directories/Other Required Materials | MI Club Ramada aps. | Pass | | (Fail) | | | | | |
| PMS System | | Pass | | Fail | | | | | |
| Switchboard | | Pass | | Fail | | | | | |
| First Aid Kits/Fire Extinguishers | MI burn cream FD | Pass | | (Fail) | | | | | |
| Emergency Key/Emergency Info | HI LOGO ON KEYS | Pass | | (Fail) | | | | | |
| Marketing Programs/Brochure Rack | MI GM litho's some rooms | Pass | | (Fail) | | | | | |
| Non-Smoking Rooms | | Pass | | Fail | | | | | |
| Safe Deposit Boxes | | Pass | | Fail | | | | | |
| Public Restroom Supplies | MI seat covers (N) | Pass | | (Fail) | | | | | |
| Bell Service/Van Service | | Pass | | Fail | | | | | |
| Lost & Found/Required Posters | | Pass | | Fail | | | | | |
| Flammable Storage | | Pass | | Fail | | | | | |
| Uniforms | see summary | Pass | | Fail | | | | | |
| Storage Areas/Linen Chutes | | Pass | | Fail | | | | | |
| Other (Specify): | Travelers lists some missing | Pass | | (Fail) | | | | 4 | 10 |
| **PASSAGEWAYS** | | 0 | 4 | (10) | 20 | | | | |
| Wallsways | | | | | | | | | |
| Corridors/Public Areas | ST/SM throughout / ST ceilings | | | X | | | | | |
| Doors/Room Numbers | MM colors (blue / white / maroon) | | X | | | | | | |
| Steps/Elevators | | | | | | | | | |
| Fire Extinguishers/Alarm System | | | | | | | | | |
| Illumination | | | | | | | | | |
| Emergency/Exit Lighting | | | | | | | | | |
| Directional/Service Signs | | | | | | | | | |
| **ICE/VENDING AREAS** | | 0 | 2 | 6 | 10 | | | | 5 |
| Ice/Vending Machines/Guest Laundry | | | | | | | | | |
| Vending Area Finishes | DC tiles (near lobby) | | | X | | | | | |
| **LAUNDRY/EQUIPMENT/MAINT** | | 0 | (2) | 6 | 10 | | | 2 | |
| Finishes/Illumination | MI explosion tubes (Maint.) | | X | | | | | | |
| Equipment/Ventilation/Visibility | BD dryer tops | | X | | | | | | |
| Storerooms/Housekeeping Carts | | | | | | | | | |
| | **TOTAL POINTS DEDUCTED GENERAL AREAS:** | 45 | | | | 0 | 10 | 14 | 33 |

Pass/Fail Management Ops Scoring: All items pass = A; 1 or 2 items fail = B; 3 or 4 items fail = C; 5 or more items fail = F.

DHRT051498

Unit # 7⁶
Date 9-24-80

## FOOD AND BEVERAGE

800 Points Total

| REVIEW ITEM | DEFICIENCY DESCRIPTION | POINTS DEDUCTED | | | | RESPONSIBLE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | F | H | O | M | C |
| **EXTERIOR SIGNAGE - Pylon, Building** | | (0) | 3 | 7 | 15 | | | | |
| Graphics/Panels | | | | | | | | | |
| Standhons/Illumination | | | | | | | | | |
| **EXTERIOR - Grounds** | | 0 | 4 | (15) | 30 | | | 4 | 15 |
| Paving/Parking | weeds CR/FA | | | X | | | | | |
| Fencing/Dumpster/Delivery Area | | | | | | | | | |
| Landscaping/Lighting | weeds | | | X | | | | | |
| Walkways | | | | | | | | | |
| **EXTERIOR - Building** | | (0) | 4 | 10 | 20 | | | | |
| Appearance/Condition | | | | | | | | | |
| Awnings | | | | | | | | | |
| Lighting | | | | | | | | | |
| **DINING ROOM - Finishes** | | 0 | 8 | 20 | 40 | | | | |
| Flooring/Carpet | | | | | | | | | |
| Walls/Windows | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Decorative Treatment | | | | | | | | | |
| **DINING ROOM - F F & E** | | 0 | 8 | 20 | 40 | | | | |
| Booths/Chairs | | | | | | | | | |
| Tables/Counters | | | | | | | | | |
| Salad Bar/Buffet Lines/High Chairs | | | | | | | | | |
| Hostess Area/Service Areas | | | | | | | | | |
| China/Glass/Silverware | | | | | | | | | |
| HVAC/Comfort/Noise | | | | | | | | | |
| **KITCHEN - Finishes** | | 0 | 8 | 20 | 40 | | | | |
| Floors/Walls | | | | | | | | | |
| Ceilings/Lighting | | | | | | | | | |
| Doors/Organization | | | | | | | | | |
| **KITCHEN - F F & E** | | 0 | 10 | 25 | 50 | | | | |
| Cooking Lines/Equipment | | | | | | | | | |
| Dishwasher/Pot Sink | | | | | | | | | |
| Walk-ins/Reach-ins | | | | | | | | | |
| **EMPLOYEE RESTROOMS** | | 0 | 3 | 7 | 15 | | | | |
| **LOUNGE - Finishes** | | 0 | 8 | 20 | 40 | | | | |
| Flooring/Carpet | | | | | | | | | |
| Walls/Windows | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Back Bar | | | | | | | | | |
| **LOUNGE - F F & E** | | 0 | 8 | 20 | 40 | | | | |
| Booths/Tables | | | | | | | | | |
| Chairs/Bar Stools | | | | | | | | | |
| Bar Tops/Lighting | | | | | | | | | |
| Glassware/Napkins/Trays | | | | | | | | | |
| HVAC/Comfort/Noise | | | | | | | | | |
| **BANQUET/MTG RM-Pre-function area** | ST carpet | 0 | 3 | (7) | 15 | | | | 7 |
| **BANQUET/MTG RM - Finishes** | | 0 | (8) | 20 | 40 | | | | 8 |
| Doors | | | | | | | | | |
| Flooring/Carpet | | | | | | | | | |
| Walls/Rooms Dividers/Drapes | DA (bottom) | | X | | | | | | |
| Ceilings/Lighting | DA | | X | | | | | | |
| HVAC/Comfort/Noise | | | | | | | | | |
| **BANQUET/MEETING ROOMS - F F & E** | | 0 | (8) | 20 | 40 | | | | 8 |
| Tables/Podiums | | | | | | | | | |
| Chairs | DA/TO | | X | | | | | | |
| Linens | | | | | | | | | |
| Miscellaneous equip & supplies | | | | | | | | | |
| **30 PUBLIC RESTROOMS** | | (0) | 6 | 15 | 30 | | | | |
| Condition Equipment | | | | | | | | | |
| Cleanliness/Supplies | | | | | | | | | |
| **15 STAFF PROFESSIONALISM** | | (0) | 5 | 12 | 25 | | | | |
| Attitude/Knowledge/Promptness | | | | | | | | | |
| **10 MANAGEMENT OPERATIONS - Food & Beverage** | | 0 | (4) | 15 | 30 | | 10 | | |
| Fire Exting-Dining Rm/Bar/Mtg Rm | | Pass | Fail | | | | | | |
| Kitchen Fire System | | Pass | Fail | | | | | | |
| Emergency Lighting/Fire Extg | | Pass | Fail | | | | | | |
| Public House/Bar Telephones | | Pass | Fail | | | | | | |
| Directories/Other Required Materials | | Pass | Fail | | | | | | |
| Signage/Hours of Operation | Rest./Lounge closed | Pass | (Fail) | | | | | | |
| Menus/Linens/Placemats | | Pass | Fail | | | | | | |
| First Aid Kits | | Pass | Fail | | | | | | |
| Designated Non-Smoking Area | | Pass | Fail | | | | | | |
| Uniforms | | Pass | Fail | | | | | | |
| Background Music | | Pass | Fail | | | | | | |
| Room Service | | Pass | Fail | | | | | | |
| Food Handling/Sanitary Conditions | | Pass | Fail | | | | | | |
| Health Inspection | | Pass | Fail | | | | | | |
| Hand Washing Facilities | | Pass | Fail | | | | | | |
| Meeting Room Door Viewers/Signage | | Pass | Fail | | | | | | |
| Mtg Rm Podium/Supplies/Equipment | | Pass | Fail | | | | | | |
| Other (Specify) | | Pass | Fail | | | | | | |
| **PAGE TOTALS** | | | 29 | | | 0 | 10 | 4 | 35 |

**Pass/Fail Management Ops Scoring:** All items pass = A; 1 or 2 items fail = B; 3 or 4 items fail = C; 5 or more items fail = F.

**Operations Standards. See Summary Notes - Item(s) #:**

**Meets Requirements for F&B:** Yes ☐ No ☒   **Automatic Failure:** Yes ☒ No ☐

DHRTKV101796

Sep 26 00 02:01p   Ramada Inn SPFLD 217 529 9716   217 529 7160    p.5

Unit # ___
Date 9-26-00

## "GUEST ROOMS

310 Points
Page _1_ of _4_

| Review Item | Room #: 104 Points Deducted Room Stat: VC Deficiency | A | B | C | F | C L N | O P S | M N T | C A P | Room #: 122 Points Deducted Room Stat: VC Deficiency | A | B | C | C L N | O P S | M N T | C A P | Room #: 186 Points Deducted Room Stat: VC Deficiency | A | B | C | F | C L N | O P S | M N T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Doors/Windows | | 0 | 2 | 5 | 10 | | | | | | 0 | 2 | 5 | | | | | | | 0 | 2 | 5 | 10 | | | | |
| Entrance Connecting Door | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Window/Sliding Door/Balcony | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bathroom Door | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Locks/Hardware | | 0 | 3 | 7 | 15 | | | | | | 0 | 3 | 7 | 15 | | | | | | 0 | 3 | 7 | 15 | | | | |
| One-Way Viewer/Self Closure | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Electronic Lock | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Secondary Lock | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Connecting Door Locks | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Window/Sliding Door Locks | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Room Finishes | | 0 | 4 | 10 | 20 | | | | | | 0 | 4 | 10 | 20 | | | | | | 0 | 4 | 10 | 20 | | | | |
| Walls | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ceilings | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pictures | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Room Carpet | | 0 | 5 | 12 | 25 | | | | | | 0 | 5 | 12 | 25 | | | | | | 0 | 5 | 12 | 25 | | | | |
| Case Goods | | 0 | 5 | 12 | 25 | | | | | | 0 | 5 | 12 | 25 | | | | | | 0 | 5 | 12 | 25 | | | | S |
| Credenza | | | | | | | | | DA | | | | | X | | | | SC/DA | | X | | | | | | | |
| Wall Mirror/Full Length Mirror | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Headboard | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Nightstand | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Activity Table/Desk | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Leisure Chairs | ST | | | X | | | | | | | | | | | | | | | | | | | | | | | |
| Desk chair | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Light Fixtures | | 0 | 3 | 8 | 10 | | | | | | 0 | 3 | 8 | 10 | | | | | | 0 | 3 | 8 | 10 | | | | |
| Shade | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Illumination | IO | | | X | | | | | | | | | X | | | | M | | | X | | | | | | | |
| Lamps | | | | | | | | TA | | | | | X | | | | | | | | | | | | | | |
| Telephone | | 0 | 3 | 8 | 10 | | | | RTA | | 0 | 3 | 8 | 10 | | | M X Junk Mail | | 0 | 3 | 8 | 10 | | | | |
| Telephone/Operation | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Message Lights | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Television | | 0 | 4 | 10 | 20 | | | | | | 0 | 4 | 10 | 20 | | | | | | 0 | 4 | 10 | 20 | | | | |
| Connect/Remote Control | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Reception Required Channels | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HVAC | | 0 | 3 | 8 | 15 | | | | | | 0 | 3 | 8 | 15 | | | | | | 0 | 3 | 8 | 15 | | | | |
| Unit/Operation | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Filter/Controls | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Beds | | 0 | 5 | 12 | 25 | | | | | | 0 | 5 | 12 | 25 | | | | | | 0 | 5 | 12 | 25 | | | | |
| Spreads/Drapes/Linen | | 0 | 4 | 10 | 20 | | | | | | 0 | 4 | 10 | 20 | | | | | | 0 | 4 | 10 | 20 | | | | |
| Bedspreads | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sheets/Pillow Cases | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mattress Pads | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blankets | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pillows | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Drapes | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Smoke Detector | | 0 | 1 | 3 | 5 | | | | | | 0 | 1 | 3 | 5 | | | | | | 0 | 1 | 3 | 5 | | | | |
| Room Supplies | M | 0 | 0 | 3 | 5 | | | | M | | 0 | 0 | 3 | 5 | | | M | | 0 | 0 | 3 | 0 | | | | |
| Closet Area | | 0 | 1 | 3 | 5 | | | | M | | 0 | 1 | 3 | 5 | | | M | | 0 | 1 | 3 | 5 | | | | |
| Vanity | | 0 | 4 | 10 | 20 | N | | | | | 0 | 4 | 10 | 20 | | | | | | 0 | 4 | 10 | 20 | | | | |
| Vanity | DS | | | | | | | | | | | | | | | | DL | | | X | | | | | | | |
| Sink | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mirror | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Light Fixture/Illumination | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue Holders | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tub/Shower | | 0 | 4 | 10 | 20 | | | | | | 0 | 4 | 10 | 20 | | | | | | 0 | 4 | 10 | 20 | | | | |
| Tub/Tub Surround/Non-Skid | | | | | | | | | MR | | | | | | | | | | | | | | | | | | |
| Soap Dish/Shower Head | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Shower Curtain | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Grout/Caulk | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Water Temperature/Pressure | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Towels/Towel Racks | | 0 | 4 | 10 | 20 | | | | | | 0 | 4 | 10 | 20 | | | ST/M | | 0 | 0 | 10 | 20 | | | | |
| Towels | | | | | | | | | | | | | | | | | | | | | | X | | | | | |
| Towel Racks | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bathroom Finishes | | 0 | 6 | 10 | 20 | | | | | | 0 | 6 | 10 | 20 | | | | | | 0 | 4 | 10 | 20 | | | | |
| Walls | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ceilings | ST/DA | | | X | | | | | DA | | | | X | | | | | | | | | | | | | | |
| Floor | CE-Tile | | | X | | | | | | | | | | | | | | | | | | | | | | | |
| The Grout/Caulk | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ventilation | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Toilet | | 0 | 2 | 6 | 10 | | | | | | 0 | 2 | 6 | 10 | | | | | | 0 | 2 | 6 | 10 | | | | |
| Lids/Seats/Bumpers | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bowl/Function | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | Page Totals | | | | |
|---|---|---|---|---|---|
| | Total Pts Ded: 20 | | 1 1 7/2 | Total Pts Ded: 20 | | 1 1 7/2 | Total Pts Ded: 21 | 0 9 8 4 |
| | N's x 20: 20 | | | N's x 20: 20 | | 0 N's x 20: 0 | |
| | Room Total: 70 | | | Room Total: 70 | | Room Total: 21 | |

DHRT001490

Welcome Letter
Laundry bag.

Stationery
1 skirt ice bucket.
need ice bucket - 1 #

door posting
envelopes
1 milk out.tt.

Sep 26 00 02:07p    Ramada Inn SPFLD217528716  217 529 7160    P.6

Unit #_____
Date _____

**GUEST ROOMS**

310 Points
Page 2 of 4

| Review Item | Room #: 104 Room Stat: V Deficiency | Points Deducted A B C P | C L N | O P B | M H T | C A P | Room #: 251 Room Stat: VC Deficiency | Points Deducted A B C P | C L N | O P B | M H T | C A P | Room #: 263 Room Stat: VC Deficiency | Points Deducted A B C P | C L N | O P B | M H T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Doors/Windows | | 0 2 6 10 | | | | | | 0 2 6 10 | | | | | | 0 2 6 10 | | | | |
| Entrance/Connecting Door | | | | | | | | | | | | | | | | | | |
| Window/Sliding Door/Balcony | | | | | | | | | | | | | | | | | | |
| Bathroom Door | | | | | | | | | | | | | | | | | | |
| Locks/Hardware | | 0 3 7 15 | | | | | | 0 3 12 15 | 7 | | | | | 0 3 7 15 | | | | |
| One-Way Viewer/Self Closure | | | | | | | | | | | | | | | | | | |
| Electronic Lock | | | | | | | | | | | | | | | | | | |
| Secondary Lock | | | | | | | | | | | | | | | | | | |
| Connecting Door Locks | CA | | | | | X | | | | | | | | | | | | |
| Window/Sliding Door Locks | | | | | | | | | | | | | | | | | | |
| Room Finishes | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Walls | | | | | | | | | | | | | | | | | | |
| Ceilings | | | | | | | | | | | | | | | | | | |
| Fixtures | | | | | | | | | | | | | | | | | | |
| Room Carpet | | 0 5 12 25 | | | | | | 0 6 12 25 | D6 | | | | | 0 5 12 25 | N | | | |
| Case Goods | SC | 0 5 12 25 | 5U | | | | | 0 5 12 25 | SC | | | | 6U | 0 5 12 25 | 6 | | | |
| Credenza | | X | | | | | | | | | | | | X | | | | |
| Wall Mirror/Full Length Mirror | | | | | | | | | | | | | | | | | | |
| Headboard | | | | | | | | | | | | | | | | | | |
| Nightstand | | | | | | | | | | | | | | | | | | |
| Activity Table/Desk | | | | | | | | | | | | | | | | | | |
| Leisure Chair | ST | | X | | | | | | | | | | | | | | | |
| Desk chair | | | | | | | | | | | | | | | | | | |
| Light Fixtures | | 0 3 8 15 | | | | | | 0 3 8 15 | | | | | | 0 3 8 15 | | | | |
| Shade | | | | | | | | | | | | | | | | | | |
| Illuminator | 10 | X | | | | | | | | | | | | | | | | |
| Lamps | | | | | | | | | | | | | | | | | | |
| Telephone | | 0 3 8 15 | | | | | | 0 3 8 15 | BU | | | | | 0 3 8 15 | | | | |
| Telephone/Operation | | | | | | | | | | | | | | | | | | |
| Message Lights | | | | | | | | | | | | | | | | | | |
| Television | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Cabinet/Remote Control | | | | | | | | | | | | | | | | | | |
| Reception Required Channels | | | | | | | | | | | | | | | | | | |
| HVAC | | 0 3 8 15 | | | | | | 0 3 8 15 | BU | | | | | 0 3 8 15 | | | | |
| Unit Operation | | | | | | | | | | | | | | | | | | |
| Filter/Controls | | | | | | | | | | | | | | | | | | |
| Beds | | 0 5 12 25 | | | | | | 0 5 12 25 | | | | | | 0 5 12 25 | | | | |
| Spreads/Drapes/Linen | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Bedspreads | | | | | | | | | | | | | | | | | | |
| Sheets/Pillow Cases | | | | | | | | | | | | | | | | | | |
| Mattress Pads | | | | | | | | | | | | | | | | | | |
| Blankets | ST | X | | | | | | | | | | | | | | | | |
| Pillows | | | | | | | | | | | | | | | | | | |
| Drapes | | | | | | | | | | | | | | | | | | |
| Smoke Detector | | 0 1 3 5 | | | | | | 0 1 3 5 | | | | | | 0 1 3 5 | | | | |
| Room Supplies | | 0 1 3 5 | M | | | | | 0 1 3 5 | M | | | | | 0 1 3 5 | | | | |
| Closet Area | | 0 1 3 5 | | | | | | 0 1 3 5 | | | | | | 0 1 3 5 | | | | |
| Vanity | | 0 5 10 20 | | | | | | 0 5 10 20 | | | | | | 0 5 10 20 | | | | |
| Vanity | WD | X | | | | | | X | | | | | | | | | | |
| Sink | | | | | | | BU | | | | | | CL | | X | | | |
| Liner | | | | | | | | | | | | | | | | | | |
| Light Fixture/Illuminator | TD | X | | | | | | | | | | | | | | | | |
| Tissue Holders | | | | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | | | | |
| Tub/Shower | | 0 4 10 20 | N | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | N | | | |
| Tub/Tub Surround/Non-Skid | | | | | | | | | | | | | | | | | | |
| Soap Dish/Shower Head | | | | | | | | | | | | | | | | | | |
| Shower Curtain | D | | | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | | | | |
| Grout/Caulk | MD | | | | | | | | | | | MD | | | | | | |
| Water Temperature/Pressure | | | | | | | | | | | | | | | | | | |
| Towels/Towel Racks | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Towels | | | | | | | | | | | | | | | | | | |
| Towel Racks | | | | | | | | | | | | | | | | | | |
| Bathroom Finishes | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | 4 | | | |
| Walls | | | | | | | | | | | | | | | | | | |
| Ceilings | ST | X | | | | | | | | | | MD | | X | | | | |
| Floor | | | | | | | | | | | | | | | | | | |
| Tile Grout/Caulk | | | | | | | | | | | | | | | | | | |
| Ventilation | | | | | | | | | | | | | | | | | | |
| Toilet | | 0 2 6 10 | | | | | | 0 2 6 10 | | | | | | 0 2 6 10 | | | | |
| Lids/Seats/Bumpers | | | | | | | | | | | | | | | | | | |
| Bowl/Function | | | | | | | | | | | | | | | | | | |

| Page Totals | Total Pts Ded: 27 | | | | Total Pts Ded: 12 | 0 1 1 0 | Total Pts Ded: 17 | 2 1 1 4 |
|---|---|---|---|---|---|---|---|---|
| | N's x 20: 20 | 1 4 6 6 | Q N's x 20: 0 | | N's x 20: 40 | |
| | Room Total: 47 | | Room Total: 12 | | Room Total: 57 | |

Envelopes.
Logo ice bucket.

Stationery
envelope
pad #

DHRT051496

Unit #_____
Date _____

## GUEST ROOMS

310 Points
Page 3 of 4

| Review Item | Room #: 257 Deficiency | Points Deducted A B C F | C O M C L P H A E S T P | Room #: 316 Deficiency | Points Deducted A B C F | C O M C L P H A E S T P | Room #: 314 Deficiency | Points Deducted A B C F | C O M C L P H A E S T P |
|---|---|---|---|---|---|---|---|---|---|
| **Doors/Windows** | | 0 3 6 10 | | | 0 3 6 10 | | | 0 3 6 10 | |
| Entrance/Connecting Door | | | | | | | | | |
| Window/Sliding Door/Balcony | | | | | | | | | |
| Bathroom Door | | | | | | | | | |
| **Locks/Hardware** | | 0 3 7 15 | | | 0 3 7 15 | | | 0 3 7 15 | |
| One-Way Viewer/Set Closure | | | | | | | 10 | | X |
| Electronic Lock | | | | | | | | | |
| Secondary Lock | | | | | | | | | |
| Connecting Door Locks | | | | | | | | | |
| Window/Sliding Door Locks | | | | | | | | | |
| **Room Finishes** | | 0 4 10 20 | | | 0 4 10 20 | | | 0 4 10 20 | |
| Walls | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Fixtures | | | | | | | | | |
| **Room Carpet** | NB | 0 5 12 25 | | | 0 5 12 25 | | | 0 5 12 25 | |
| **Case Goods** | | 0 6 12 25 | | | 0 6 12 25 | 5 | | 0 6 12 25 | 5 |
| Credenza | | | | | | | | | |
| Wall Mirror/Full Length Mirror | | | | | | | M1 | | |
| Headboard | | | | | | | | | |
| Nightstand | | | | | | | | | |
| Activity Table/Desk | | | | | | | | | |
| Leisure Chairs | SC | X | | ST | X | | | | |
| Desk chair | | | | | | | | | |
| **Light Fixtures** | | 0 3 6 10 | | | 0 3 6 10 | | | 0 3 6 10 | |
| Shade | NB | | | | | | | | |
| Illumination | | | | | | | | | |
| Lamps | | | | | | | | | |
| **Telephone** | | 0 3 6 15 | | | 0 3 6 15 | | | 0 3 6 15 | |
| Telephone/Operator | | | | | | | M1 | | |
| Message Lights | | | | | | | | | |
| **Television** | | 0 4 10 20 | | | 0 4 10 20 | | | 0 4 10 20 | |
| Cabinet/Remote Control | | | | | | | | | |
| Procedure/Required Channels | | | | | | | | | |
| **HVAC** | | 0 3 8 15 | | | 0 3 8 15 | | | 0 3 8 15 | |
| Unit/Operator | | | | M/C | X | | | | |
| Filter/Controls | | | | | | | | | |
| **Beds** | | 0 5 12 25 | | | 0 5 12 25 | | | 0 5 12 25 | |
| Spreads/Drapes/Linen | | 0 4 10 20 | | | 0 4 10 20 | | | 0 4 10 20 | |
| Bedspread | ST | X | | | | | | | |
| Sheets/Pillow Cases | | | | | | | | | |
| Mattress Pads | | | | | | | | | |
| Blankets | ST | X | | | | | | | |
| Pillows | | | | | | | | | |
| Drapes | | | | | | | | | |
| **Smoke Detector** | | 0 1 3 5 | | | 0 1 3 5 | | | 0 1 3 5 | |
| **Room Supplies** | M1 | 0 1 3 5 | | | 0 1 3 5 | | M1 | 0 1 3 5 | |
| **Closet Area** | | 0 1 3 5 | | | 0 1 3 5 | | | 0 1 3 5 | |
| **Vanity** | | 0 4 10 20 | | | 0 4 10 20 | | | 0 4 10 20 | |
| Vanity | | | | | | | | | |
| Sink | | | | | | | | | |
| Mirror | | | | | | | | | |
| Light Fixture/Illumination | | | | | | | | | |
| Tissue Holders | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | |
| **Tub/Shower** | | 0 4 10 20 | | | 0 4 10 20 | | | 0 4 10 20 | |
| Tub/Tub Surround/Caulking/Grout | | | | | | | | | |
| Soap Dish/Shower Head | | | | | | | | | |
| Shower Curtain | DI | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | |
| Grout/Caulk | MD | | | | | | MD | | |
| Water Temperature/Pressure | | | | | | | | | |
| Towels | | 0 4 10 20 | | | 0 4 10 20 | | | 0 4 10 20 | |
| **Towels/Towel Racks** | | | | | | | | | |
| Tower Racks | | | | | | | | | |
| **Bathroom Finishes** | | 0 4 10 20 | 10 | | 0 4 10 20 | 10 | | 0 4 10 20 | 4 10 |
| Walls | DA Vinyl | X | | | | | MD | X | |
| Ceilings | MD | X | | | | | MD | | |
| Floor | WD | | X | | WD | X | | WD | X |
| Tile Grout/Caulk | | | | | | | | | |
| Ventilation | | | | | | | | | |
| **Toilet** | | 0 2 6 10 | | | 0 2 6 10 | | | 0 2 6 10 | |
| Lids/Seats/Bumpers | | | | | | | | | |
| Bowl Function | | | | | | | | | |

| Page Totals | Total Pts Ded: 20 | | Total Pts Ded: 18 | | Total Pts Ded: 23 | |
|---|---|---|---|---|---|---|
| | 3 N's x 20: 60 | 3 5 9 10 | 0 N's x 20: 0 | 0 0 3 15 | 1 N's x 20: 20 | 1 1 4 15 |
| | Room Total: 80 | | Room Total: 18 | | Room Total: 43 | |

DHRT051498

DND
Skittenger

DI fridg.

Ext. #

Unit # _____
Date _____

## GUEST ROOMS

310 Points
Page 4 of 4

| Review Item | Room #: 271 Room Stat: B Deficiency | Points Deducted | C L M S | O P N T | M H P | C A | Room #: 266 Room Stat: VC Deficiency | Points Deducted | C L M S | O P N T | M H P | C A | Room #: N/A Room Stat: Deficiency | Points Deducted | C L M S | O P N T | M H P | C A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Doors/Windows | | 0 2 5 10 | | | | | | 0 2 5 10 | | | | | | 0 2 5 10 | | | | |
| Entrance/Connecting Door | | | | | | | | | | | | | | | | | | |
| Window/Sliding Door/Balcony | | | | | | | | | | | | | | | | | | |
| Bathroom Door | | | | | | | | | | | | | | | | | | |
| Locks/Hardware | | 0 3 10 15 | | | | | | 0 3 10 15 | | | | | | 0 3 7 15 | | | | |
| One-Way Viewer/Self Closer | TO | X | | | | | TO | X | | | | | | | | | | |
| Electronic Lock | | | | | | | | | | | | | | | | | | |
| Secondary Lock | | | | | | | | | | | | | | | | | | |
| Connecting Door Locks | | | | | | | | | | | | | | | | | | |
| Window/Sliding Door Locks | | | | | | | | | | | | | | | | | | |
| Room Finishes | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Walls | | | | | | | | | | | | | | | | | | |
| Ceiling | | | | | | | | | | | | | | | | | | |
| Pictures | | | | | | | | | | | | | | | | | | |
| Room Carpet | ST | 0 6 12 25 | | ST | | | | 0 6 12 25 | | | | | | 0 6 12 25 | | | | |
| Case Goods | | 0 6 12 25 | | | | | | 0 6 12 25 | | | | | | 0 6 12 25 | | | | |
| Credenza | | | | | | | | | | | | | | | | | | |
| Wall Mirror/Full Length Mirror | | | | | | | | | | | | | | | | | | |
| Headboard | AM | X | | | | | | | | | | | | | | | | |
| Nightstand | M1 | X | | | | | | | | | | | | | | | | |
| Activity Table/Desk | | | | | | | | | | | | | | | | | | |
| Leisure Chairs | | | | | | | | | | | | | | | | | | |
| Desk chair | | | | | | | | | | | | | | | | | | |
| Light Fixtures | | 0 3 8 18 | | | | | | 0 3 8 18 | | | | | | 0 3 8 18 | | | | |
| Shade | | | | | | | | | | | | | | | | | | |
| Illumination | TO | X | | | TO | | | X | | | | | | | | | | |
| Lamps | M1 | X | | | | | | | | | | | | | | | | |
| Telephone | | 0 3 8 15 | | | | | | 0 3 8 15 | | | | | | 0 3 8 15 | | | | |
| Telephone Operation | | | | | | | | | | | | | | | | | | |
| Message Lights | | | | | | | | | | | | | | | | | | |
| Television | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Cabinet/Remote Control | | | | | | | | | | | | | | | | | | |
| Reception/Required Channels | TO | X | | | | | | | | | | | | | | | | |
| HVAC | | 0 3 8 15 | | | | | | 0 3 8 15 | | | | | | 0 3 8 15 | | | | |
| Unit Operation | | | | | | | | | | | | | | | | | | |
| Filter/Controls | | | | | | | | | | | | | | | | | | |
| Beds | | 0 6 12 25 | | | | | | 0 6 12 25 | | | | | | 0 6 12 25 | | | | |
| Spreads/Drapes/Linen | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Bedspreads | | | | | | | | | | | | | | | | | | |
| Sheets/Pillow Cases | | | | | | | | | | | | | | | | | | |
| Mattress Pads | | | | | | | | | | | | | | | | | | |
| Blankets | | | | | | | | | | | | | | | | | | |
| Pillows | | | | | | | | | | | | | | | | | | |
| Drapes | | | | | | | | | | | | | | | | | | |
| Smoke Detector | | 0 1 3 6 | | | | | | 0 1 3 6 | | | | | | 0 1 3 6 | | | | |
| Room Supplies | N/All | 0 1 3 6 | N1 | | | | | 0 1 3 6 | | | | | | 0 1 3 6 | | | | |
| Closet Area | | 0 1 3 6 | | | | | | 0 1 3 6 | | | | | | 0 1 3 6 | | | | |
| Vanity | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Vanity | | | | | | | | | | | | | | | | | | |
| Sink | | | | | | | | | | | | | | | | | | |
| Mirror | | | | | | | | | | | | | | | | | | |
| Light Fixtures/Illumination | | | | | | | | | | | | | | | | | | |
| Tissue Holder | | | | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | | | | |
| Tub/Shower | | 0 4 10 20 | | | | | | 0 4 10 20 | N | | | | | 0 4 10 20 | | | | |
| Tub/Tub Surround/Non-Skid | | | | | | | | | | | | | | | | | | |
| Soap Dish/Shower Head | | | | | | | | | | | | | | | | | | |
| Shower Curtain | | | | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | | | | |
| Grout/Caulk | | | | MD | | | | | | | | | | | | | | |
| Water Temperature/Pressure | | | | | | | | | | | | | | | | | | |
| Towels/Towel Racks | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Towels | | | | | | | | | | | | | | | | | | |
| Towel Racks | | | | | | | | | | | | | | | | | | |
| Bathroom Finishes | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Walls | | | | | | | | | | | | | | | | | | |
| Ceiling | | | | | | | | | | | | | | | | | | |
| Floor | WO | X | | | | | | | | | | | | | | | | |
| Tile Grout/Caulk | | | | | | | | | | | | | | | | | | |
| Ventilation | | | | | | | | | | | | | | | | | | |
| Toilet | | 0 2 6 10 | | | | | | 0 2 6 10 | | | | | | 0 2 6 10 | | | | |
| Lids/Seats/Bumpers | | | | | | | | | | | | | | | | | | |
| Bowl Function | | | | | | | | | | | | | | | | | | |

| Page Totals | | | | | |
|---|---|---|---|---|---|
| Total Pts Ded: | 35 | | Total Pts Ded: | 10 | Total Pts Ded: N/A |
| N's x 20: | 20 | | N's x 20: | 20 | N's x 20: |
| Room Total: | 55 | | Room Total: | 30 | Room Total: N/A |

DHRT051698

washbasket
stationary

Sep 26 00 12:16p Ramada Inn SPFLD217529716 217 528 7160 p.9

Unit #: 163
Date: 9-26-00

## SUMMARY NOTES

### BRAND STANDARD REPORT

| STD Type | Rule # | Description | Warned | Deducted | Reason | O | M | C |
|---|---|---|---|---|---|---|---|---|
| Public Area Rehab | 2602 | Public Area Rehab | | 20 | Incomplete punchlist. 1) Renovate Exterior/remove shingles/apply deyint 2) Replace "a" apply deyint to block style pool fencing | | | 20 |
| | | | | | | | | |
| Pool Area Rehab 2602 | | | | | | | | |
| UNF | 2503.04 | Uniforms | | 10 | Hsks missing uniforms | 10 | | |
| LOGO | 2701.00 | Logo violation | | ~~20~~ | franchise agreement is for "INN" property is using "Plaza" for van exterior signage. | | | ~~20~~ |
| | | HAS WAIVER | | | | | | |
| OPS | 2302.00 | Hours of operation | | 20 | restarant closed | 20 | | |
| UNF | 2503.04 | uniforms | | 5 | maint. in jeans | 5 | | |
| RMSU | 2202.09 | ice bucket / lid | | 5 | some missing logo and lid. | 5 | | |
| RMSU | 2202.04 | cups | | 5 | using plastic | 5 | | |
| RMSU | 2202.05A | hangers | | 5 | some missing | 5 | | |
| LOCK | 2202.04 | connecting door | 25 | | inadequate dead bolt | | X | |
| OPS | 1202.03 | welcome letter | 20 | | some missing | X | | |
| RMST | 2202.04 | self closure | 10 | | some inoperable | | X | |
| RMSU | 2202.03 | stationary/envelopes | 5 | | inadequate provided | X | | |
| RMSU | 2202.01 | dialing instructions | 5 | | some missing (extensions) | X | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | 20 |

| Total Standards Deducted & Warned: | 65 | 70 | Total Area Responsible for Std Deductions: | 50 | 0 | 40 |
|---|---|---|---|---|---|---|
| Guest Rooms: | 65 | 15 | | | | |
| General Areas: | 0 | 35 | | | | |
| Food & Beverage: | 0 | 20 | | | | |

**COMMENTS:**
Please comply prior to next evaluation. to avoid continued and/or additional deductions.

| | | | |
|---|---|---|---|
| BU-Build-Up | DU-Dusty | IP-Improper Procedure | OO-Out of Order | SH-Streched |
| BE-Bent | EX-Expired | IS-Improper Size | OT-Off Track | ST-Stained |
| BR-Broken | FA-Faded | LK-Leaks | PA-Patched | TA-Tarnished |
| BU-Burned | FL-Film | LO-Loose | PE-Peels | TD-Threading |
| CH-Chipped | FR-Frayed | LV-Logo Violation | PI-Pitted | TH-Thin |
| CL-Cluttered | FT-Flat | MD-Mildew | PL-Peeling | TO-Torn |
| CR-Cracked | GL-Glazed | MI-Missing | PP-Peeling Paint | TR-Trash |
| CW-Cobwebs | GR-Gray | MM-Mismatched | RU-Rusted | UK-Unkempt |
| DA-Damaged | HA-Hair | MT-Matted | SA-Sagging | US-Unsanitary |
| DB-Debris | HO-Hole | NO-Noisy | SC-Scuff/Scar/Scratch | WO-Worn |
| DC-Discolored | HW-Handwritten | NV-Not Vacuumed | SH-Short | WP-Warped |
| DE-Dented | IA-Inadequate | OA-Out of Adjustment | SI-Size | WR-Wrinkled |
| DI-Dirty | IM-Improperly Made | OB-Obsolete | SM-Seaming | WT-Wet |
| DS-De-silvering | IO-Inoperable | OD-Odor | SP-Spotted | WW-Wrong Wattage |

SUM022900

Sep 26 00 02:00p   Ramada Inn SPFLD217528716   217 528 7160         p.1

UNIT NO.: _7963_
DATE: _9-26-00_


**RAMADA**
RAMADA LIMITEDS · INNS · PLAZA HOTELS

## GENERAL MANAGER'S COMMITMENT TO QUALITY IMPROVEMENT

In conjunction with the Ramada Q.A. Representative I have identified specific improvements that if accomplished, will improve the guest experience at my property. The specific improvements are as follows:

| | Points Deducted |
|---|---|
| 1. Will Ensure all staff are in appured uniforms with name badges. | 15 |
| 2. Will ensure all guestrooms have required supplies per standard. | 16 / 10w |
| 3. Will ensure all guest rooms have general manager letter. | 20w |
| 4. Will ensure all tubs are free of mildew build up. | 7 |
| 5. Will ensure all night lights are operable | 1 |

| Comments: W = warned. | Total Points Deducted |
|---|---|
| | 39 / 30w |

Ramada Franchise Systems, Inc. has my commitment to Quality. I recognize and agree that the above listed improvements are necessary to improve the guest experience. I agree to take personal responsibility for ensuring that these improvements are completed at the earliest opportunity. Evidence of these improvements will be provided during my next Quality Assurance inspection which will result in a 5 point bonus.

_Bob Strube_                    _9-26-00_        _Michele Cates_
General Manager                     Date           Q.A. Representative



**RAMADA**  RAMADA FRANCHISE SYSTEMS, INC.
1 SYLVAN WAY, PARSIPPANY, NJ 07054-0278
PHONE (973) 428-9700 • FAX (973) 496-5345

FRANCHISE ADMINISTRATION
HOTEL DIVISION

August 20, 2001                                    **Via Airborne Express**

Mr. Raj Jhala
745 Craig Road
Suite 200
St. Louis, MO 63141

RE:   **Notice to Cure Quality Assurance Default** – License Agreement between Shri Ohm
      Corporation ("Licensee") and Ramada Franchise Systems, Inc. ("RFS") for the operation of
      Ramada System Unit #7963-89888 located in Springfield, Illinois (the "Facility")

Dear Mr. Jhala:

Our Quality Assurance Department has advised me that the Facility failed its inspection on July 24, 2001
with a score of 336-F. Therefore, I regret to inform you that Licensee is in default of its obligations under
the License Agreement. For your convenience, enclosed is a copy of the Inspection Report.

The Facility will be reinspected shortly after the expiration of the thirty (30) day cure period. If a
minimum score of at least 425 is not achieved upon reinspection, the Facility may be immediately
suspended from Ramada Reservation System service and RFS may then terminate the License to operate
the Facility under the Ramada System. Please be advised that your Additional Termination Right will
automatically terminate without notice or opportunity to cure, if you fail to cure this default in the next
thirty (30) days.

We hope that we can assist you in curing this default. I encourage you to contact Geoff Feingold our
Director of Quality Assurance, at 973/496-8509 who can assist you with an Improvement Plan or answer
any questions you may have regarding this inspection. As I'm sure you can imagine, this matter requires
your immediate attention.

Sincerely,

Regina Zemzicki
Director
Franchise Administration

Enclosure

cc:   Jay Vidyalankar, Guarantor
      Sharad Desai, Guarantor
      Paul Femmer, Guarantor
      Steve Belmonte
      C. Wayne Miller
      Geoff Feingold





RAMADA LIMITEDS • RAMADA® INNS • RAMADA® PLAZA HOTELS



Property Refus\_ \_osed ☐

07963 072401 RA
RAM

| | |
|---|---|
| Date: 07/24/2001    Time Arr:12:30PM    Time Dep:3:45PM | **RAMADA** |
| Location Name: SPRINGFIELD, IL | RAMADA LIMITEDS • INNS • PLAZA HOTELS |
| Address: 625 E ST JOSEPH STREET | **QUALITY ASSURANCE AND TRADEMARK EVALUATION REPORT** |

City: SPRINGFIELD    State: IL    Zip Code: 62703

Product Designation: INN    Unit #: 07963

No. of Rooms: 114    General Manager: TBA

No. of Rooms Sold Night Before Evaluation: 114    Occupancy %: 100

Owner: SHUI OHM CORP

Type of Evaluation: ROUTINE

| | | | |
|---|---|---|---|
| **Inn/Hotel Score** | **Automatic HSKP "F"** | | **Food & Beverage** |
| 336F | Pass | | 466A |

Prior Inspection Scores (most recent first)

| | | | |
|---|---|---|---|
| Date: 02/02/2001 | Score: 405C | Score: | 445B |
| Date: 09/26/2000 | Score: 365F | Score: | 441F |

## QUALITY ASSURANCE REVIEW RATINGS

**Guest Rooms**

A. Deficiency points accumulated ............................ 201
B. Penalty points accumulated on follow-ups ...............
C. Total Deficiency and penalty points (A+B) ............... 201
D. Number of guest rooms reviewed ......................... 6
E. Deficiency and penalty points per room reviewed (C/D) ...... 34

**General Areas**

F. Deficiency Points accumulated ........................... 50
G. Penalty points accumulated on follow-ups ...............
H. Total points deducted General Areas (F+G) ............. 50

I. Standard points deducted ................................. 80

J. Total Bonus points ...................................... 0

**INN/HOTEL SCORE ((500-(E+H))+J)-I .................. 336**

K. Number of Hskp "N's" = 6 _____ x 20 pts = 120 _____ / D = 20
L. General Areas Hskp:  0 _____ + Line K:  20 _____ = 20
Automatic Hskp Failure (If N equals 40 or more points)    ☐Yes  ☒No

**Food and Beverage**

A. Deficiency points accumulated ........................... 34
B. Penalty points accumulated on follow-ups ...............
C. Standard points deducted ............................... 0
D. Total points deducted Food & Beverage (A+B+C) .......... 34

**FOOD & BEVERAGE SCORE (500-D) .................. 466**

Limiteds Only: Continental Breakfast, pass/fail ..........

## MAJOR DEFICIENCIES / STANDARDS

| | Warned | Deducted |
|---|---|---|
| 1. Logo Graphics (20) ......... | 0 | 0 |
| 2. Mgt. Training (20) ......... | 20 | 0 |
| 3. Operations (20) ........... | 40 | 20 |
| 4. Locks (25) (50) ........... | 0 | 0 |
| 5. Smoke Detectors (20) ...... | 0 | 0 |
| 6. Uniforms (20) (10) (5) ...... | 30 | 0 |
| 7. General Area Refurb (20) ... | 0 | 20 |
| 8. Guest Room Refurb (20) ..... | 0 | 0 |
| 9. Room Standards (10) ...... | 10 | 30 |
| 10. Room Supplies (5) ........ | 25 | 10 |
| 11. Insects / Pests (20) ....... | 0 | 0 |
| 12. Complaints (20) .......... | 0 | 0 |
| 13. Other (Specify): .......... | 0 | 0 |
| 14. F&B Standards: ......... | 0 | 0 |

### OPERATIONS OVERVIEW

| | Pts Lost Today | System Avg. |
|---|---|---|
| Housekeeping ... | 20 | 9 |
| Operations ..... | 33 | 11 |
| Maintenance ... | 17 | 15 |
| Capital ......... | 103 | 43 |

### BONUS POINTS RECAP

| | | |
|---|---|---|
| GM Letter: | INCOMPLETE | + 0 |
| Other (Specify): | | + |
| Other (Specify): | | + |
| TOTAL: | | 0 |

### OVERALL COMMENTS

PLEASE ADDRESS SUMMARY NOTES PRIOR TO NEXT EVALUATION

VIEWED ONLY 6 ROOMS DUE TO OCCUPANCY

**GRADING SCALE**

**Motel Score**
460 and above  = A
425 - 459    = B
400 - 424    = C
Below 400    = F

**Housekeeping Score**
0 - 39      = PASS
40 and above  = FAIL

### SURVEYS

Survey #1: _____    Survey #3: _____
Survey #2: _____    Survey #4: _____

I hereby acknowledge receipt of the above report.

Signed: _____
Print Name: BECKY STARKEY
Title:    DIRECTOR OF CATERING

I hereby certify that on the above date, I conducted a Quality Assurance Evaluation Report of the above designated Ramada System facility.

Signed: Michelle Wood
Print Name: MICHELLE WOOD

**RAMADA FRANCHISE SYSTEMS, INC.**

1 Sylvan Way,  P.O. Box 641,  Parsippany,  New Jersey 07054    (973) 428-9700    Fax (973) 496-1377

Quality Assurance

Unit # 07'
Date. 07/2../2001

# GENERAL AREA

07963 072401 RAM
190 Points Total

| REVIEW ITEM | DEFICIENCY DESCRIPTION | POINTS DEDUCTED | | | | RESPONSIBLE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | F | H | O | M | C |
| **EXTERIOR SIGNAGE** | Billboard Location: DOT I-55 N | (0) | 4 | 10 | 20 | | | | |
| Pylon/Building/Billboards | | | | | | | | | |
| Panels/Graphics | | | | | | | | | |
| Stanchions/Van Condition | | | | | | | | | |
| Illumination | | | | | | | | | |
| **EXTERIOR - Grounds** | | 0 | 4 | (10) | 20 | | | 10 | 10 |
| Paving/Parking | CRACKS/WEEDS/FADING | | | X | | | | | |
| Fencing/Dumpster | | | | | | | | | |
| Landscaping | UNKEPT/OVERGROWN | | | X | | | | | |
| Lighting | | | | | | | | | |
| **EXTERIOR - Building** | | 0 | (4) | 10 | 20 | | | | 4 |
| Railings | | | | | | | | | |
| Facia/Soffit/Other | | | | | | | | | |
| Storefronts/HVAC Louvers/Windows | | | | | | | | | |
| Porte Cochere/Canopy | TARNISH TO CANOPY | | X | | | | | | |
| Lighting | | | | | | | | | |
| **CURB APPEAL** | | 0 | 4 | (10) | 20 | | | | 10 |
| Structural Design/Other | SHAKER SHINGLES/CANOPY/PARKING | | | X | | | | | |
| Lighting/Landscaping | UNKEPT/OVERGROWN | | | X | | | | | |
| Décor/Paint Scheme | | | | | | | | | |
| **SWIMMING POOL** | | 0 | (4) | 10 | 20 | | | | 4 |
| Pool/Water Appearance | | | | | | | | | |
| Life Saving Equipment/Rules/Markings | | | | | | | | | |
| Deck/Landscaping | CRACKS/RUST STAINS | | X | | | | | | |
| Furniture/Lighting | | | | | | | | | |
| Fencing/Gate | RUST | | X | | | | | | |
| Off-season Security & Appearance | | | | | | | | | |
| Telephone/Chemical Storage | | | | | | | | | |
| **PLAYGROUND/RECREATION AREAS** | | (0) | 1 | 2 | 5 | | | | |
| Exercise Room/Sauna/Game Room | | | | | | | | | |
| **FRONT DESK/LOBBY** | | 0 | (4) | 10 | 20 | | | | 4 |
| Furniture/Fixtures/Finishes | | | | | | | | | |
| Desk | | | | | | | | | |
| Public Restrooms | DESILVERING MIRROR(M)CEILING TILES (W) | | X | | | | | | |
| Hospitality/Breakfast Area | | | | | | | | | |
| **STAFF PROFESSIONALISM** | | (0) | 3 | 10 | 15 | | | | |
| Attitude/Knowledge | | | | | | | | | |
| **MANAGEMENT OPERATIONS - Front Desk/Laundry/Hskp/Maint** | | 0 | 2 | (5) | 10 | | 6 | | |
| Signage | SEE SUMMARY | Pass | X | Fail | | | | | |
| Public/House Telephones | | Pass | X | Fail | | | | | |
| Directories/Other Required Materials | | Pass | X | Fail | | | | | |
| PMS System | | Pass | X | Fail | | | | | |
| Switchboard | | Pass | X | Fail | | | | | |
| First Aid Kits/Fire Extinguishers | MISSING SOME ITEMS IN MAINT | Pass | | Fail | X | | | | |
| Emergency Key/Emergency #'s | | Pass | X | Fail | | | | | |
| Marketing Programs/Brochure Rack | | Pass | X | Fail | | | | | |
| Non-Smoking Rooms | | Pass | X | Fail | | | | | |
| Safe Deposit Boxes | | Pass | X | Fail | | | | | |
| Public Restroom Supplies | | Pass | X | Fail | | | | | |
| Bell Service/Van Service | | Pass | X | Fail | | | | | |
| Lost & Found/Required Posters | | Pass | X | Fail | | | | | |
| Flammable Storage | | Pass | X | Fail | | | | | |
| Uniforms | MISSING FRONT DESK/HOUSEKEEPING | Pass | | Fail | X | | | | |
| Storage Areas/Linen Chutes | | Pass | X | Fail | | | | | |
| Other (Specify): | TICKETS TO "GENTLEMNENS" CLUB AT DESK | Pass | | Fail | X | | | | |
| **PASSAGEWAYS** | | 0 | 4 | (10) | 20 | | | | 10 |
| Walkways | | | | | | | | | |
| Corridors/Public Areas | STAINS TO CARPET THROUGHOUT | | | X | | | | | |
| Doors/Room Numbers | | | | | | | | | |
| Steps/Elevators | WORN CARPET | | X | | | | | | |
| Fire Extinguishers/Alarm System | | | | | | | | | |
| Illumination | | | | | | | | | |
| Emergency/Exit Lighting | | | | | | | | | |
| Directional/Service Signs | | | | | | | | | |
| **ICE/VENDING AREAS** | | (0) | 2 | 5 | 10 | | | | |
| Ice/Vending Machines/Guest Laundry | | | | | | | | | |
| Vending Area Finishes | | | | | | | | | |
| **LAUNDRY/EQUIPMENT/MAINT** | | 0 | (2) | 5 | 10 | | | 2 | |
| Finishes/Illumination | MISSING LIGHT COVERS LAUNDRY | | X | | | | | | |
| Equipment/Ventilation/Visibility | | | | | | | | | |
| Storerooms/Housekeeping Carts | | | | | | | | | |
| **TOTAL POINTS DEDUCTED GENERAL AREAS:** | | 50 | | | | 0 | 6 | 12 | 42 |

DHRT230900    Pass/Fail Management Ops Scoring: All items pass = A; 1 or 2 items fail = B; 3 or 4 items fail = C; 5 or more items fail = F.    GAC000502

Produced using Patented Digital Solutions software. 800 234 9727 www.puse-patterns.com

Quality Assurance

07963 072401 RAM
310 Points
Page  1    of  2

Unit # 079
Date 07/24/2001

# GUEST ROOMS

| Review Item | Room #: 118 Room Stat: OO Deficiency | Points Deducted A B C F | C L N S | O P | M N T | C A P | Room #: 122 Room Stat: V/C Deficiency | Points Deducted A B C F | C L N S | O P | M N T | C A P | Room #: 216 Room Stat: V/C Deficiency | Points Deducted A B C F | C L N S | O P | M N T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Doors/Windows | | 0 2 5 10 | | | | | | 0 2 5 10 | | | | | | 0 2 5 10 | | | | |
| Entrance/Connecting Door | | | | | | | | | | | | | | | | | | |
| Window/Sliding Door/Balcony | | | | | | | | | | | | | | | | | | |
| Bathroom Door | | | | | | | | | | | | | | | | | | |
| Locks/Hardware | | 0 3 7 15 | | | | | | 0 3 7 15 | | | | | | 0 3 7 15 | | | | |
| One-Way Viewer/Self Closure | | | | | | | | | | | | | | | | | | |
| Electronic Lock | | | | | | | | | | | | | | | | | | |
| Secondary Lock | | | | | | | | | | | | | | | | | | |
| Connecting Door Locks | | | | | | | | | | | | | | | | | | |
| Window/Sliding Door Locks | | | | | | | | | | | | | | | | | | |
| Room Finishes | | 0 4 10 20 | | | 20 | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Walls | | | | | | | | | | | | | | | | | | |
| Ceilings | | | | | | | | | | | | | | | | | | |
| Pictures | BR GLASS | X | | | | | | | | | | | | | | | | |
| Room Carpet | | 0 5 12 25 | | | | | | 0 5 12 25 | | | | | | 0 5 12 25 | | | | |
| Case Goods | | 0 6 12 25 | | | | | | 0 6 12 25 | | | 3 | | | 0 6 12 25 | | | | 5 |
| Credenza | | | | | | | SC | X | | | | | DS | X | | | | |
| Wall Mirror/Full Length Mirror | | | | | | | | | | | | | | | | | | |
| Headboard | | | | | | | | | | | | | | | | | | |
| Nightstand | | | | | | | | | | | | | | | | | | |
| Activity Table/Desk | | | | | | | | | | | | | | | | | | |
| Leisure Chairs | | | | | | | ST | X | | | | | ST | X | | | | |
| Desk chair | | | | | | | ST | X | | | | | | | | | | |
| Light Fixtures | | 0 3 8 15 | | 3 | | | | 0 3 8 15 | | | | | | 0 3 8 15 N | | | | |
| Shade | CR | X | | | | | | | | | | | | | | | | |
| Illumination | | | | | | | | | | | | | DU | | | | | |
| Lamps | | | | | | | | | | | | | | | | | | |
| Telephone | | 0 3 8 15 | | | | | | 0 3 8 15 | | | | | | 0 3 8 15 | | | | |
| Telephone/Operation | | | | | | | | | | | | | | | | | | |
| Message Lights | | | | | | | | | | | | | | | | | | |
| Television | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Cabinet/Remote Control | | | | | | | | | | | | | | | | | | |
| Reception/Required Channels | | | | | | | | | | | | | | | | | | |
| HVAC | | 0 3 8 15 | | | | | | 0 3 8 15 | | | | | | 0 3 8 15 | | | | |
| Unit/Operation | | | | | | | | | | | | | | | | | | |
| Filter/Controls | | | | | | | | | | | | | | | | | | |
| Beds | | 0 5 12 25 | | | | | | 0 5 12 25 | | | | | | 0 5 12 25 | | | | |
| Spreads/Drapes/Linen | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Bedspreads | | | | | | | | | | | | | | | | | | |
| Sheets/Pillow Cases | | | | | | | | | | | | | | | | | | |
| Mattress Pads | | | | | | | | | | | | | | | | | | |
| Blankets | | | | | | | | | | | | | | | | | | |
| Pillows | | | | | | | | | | | | | | | | | | |
| Drapes | | | | | | | | | | | | | | | | | | |
| Smoke Detector | | 0 1 3 5 | | | | | | 0 1 3 5 | | | | | | 0 1 3 5 | | | | |
| Room Supplies | | 0 1 3 5 | | | | | MI | 0 1 3 5 | | 3 | | MI | 0 1 3 5 | | 1 | | |
| Closet Area | | 0 1 3 5 | | | | | | 0 1 3 5 | | | | | | 0 1 3 5 | | | | |
| Vanity | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Vanity | | | | | | | | | | | | | | | | | | |
| Sink | | | | | | | | | | | | | | | | | | |
| Mirror | | | | | | | | | | | | | | | | | | |
| Light Fixture/Illumination | | | | | | | | | | | | | | | | | | |
| Tissue Holders | | | | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | | | | |
| Tub/Shower | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Tub/Tub Surround/Non-Skid | | | | | | | | | | | | | | | | | | |
| Soap Dish/Shower Head | | | | | | | | | | | | | | | | | | |
| Shower Curtain | | | | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | | | | |
| Grout/Caulk | | | | | | | | | | | | | | | | | | |
| Water Temperature/Pressure | | | | | | | | | | | | | | | | | | |
| Towels/Towel Racks | | 0 4 10 20 | | | | | | 0 4 10 20 | | 4 | | | 0 4 10 20 | | | | |
| Towels | | | | | | | MI | X | | | | | | | | | | |
| Towel Racks | | | | | | | | | | | | | | 0 4 10 20 | | | | 10 |
| Bathroom Finishes | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Walls | | | | | | | | | | | | | | | | | | |
| Ceilings | | | | | | | | | | | | | | | | | | |
| Floor | | | | | | | | | | | | | | | | | | |
| Tile Grout/Caulk | | | | | | | | | | | | | BD | | X | | | |
| Ventilation | | | | | | | | | | | | | | | | | | |
| Toilet | | 0 2 6 10 | | | | | | 0 2 6 10 | | | | | | 0 2 6 10 | | | | |
| Lids/Seats/Bumpers | | | | | | | | | | | | | | | | | | |
| Bowl/Function | | | | | | | | | | | | | | | | | | |

| Page Totals | Total Pts Ded: 23 | | O 0 | Total Pts Ded: 12 | | O 7 | Total Pts Ded: 16 | | O 1 |
|---|---|---|---|---|---|---|---|---|---|
| | 0   N's x 20: 0 | H 0 | M 3 | 0   N's x 20: 0 | H 0 | M 0 | 1   N's x 20: 20 | H 1 | M 10 |
| | Room Total: 23 | | C 20 | Room Total: 12 | | C 3 | Room Total: 36 | | C 5 |
| Supplies | | STATIONERY LAUNDRY BAG PHONE EXT | LAUNDRY BAG PHONE EXT |

D-HRT100200

Produced using Pearpet Digital Solutions software  800 234 8727 www.potanaforms.com

QRC 1020008

Quality Assurance

07963 072401 RAM
310 Points

Unit #: 079
Date: 07/24/2001

# GUEST ROOMS

Page 2 of 2

| Review Item | Room #: 170 — Room Stat: V/C — Deficiency | Points Deducted | Room #: 171 — Room Stat: V/C — Deficiency | Points Deducted | Room #: 269 — Room Stat: V/C — Deficiency | Points Deducted |
|---|---|---|---|---|---|---|
| **Doors/Windows** | | 0 2 5 10 N | | 0 2 5 10 | | 0 2 5 10 |
| Entrance/Connecting Door | DB | | | | | |
| Window/Sliding Door/Balcony | | | | | | |
| Bathroom Door | | | | | | |
| **Locks/Hardware** | | 0 3 7 15 | | 0 3 7 15 | | 0 3 7 15 |
| One-Way Viewer/Self Closure | | | | | | |
| Electronic Lock | | | | | | |
| Secondary Lock | | | | | | |
| Connecting Door Locks | | | | | | |
| Window/Sliding Door Locks | | | | | 0 4 10 20 | 10 |
| **Room Finishes** | | 0 4 10 20 | | 0 4 10 20 | ST | X |
| Walls | | | | | | |
| Ceilings | | | | | | |
| Pictures | | | | | | |
| **Room Carpet** | | 0 5 12 25 | DB | 0 5 12 25 N | | 0 5 12 25 |
| **Case Goods** | | 0 5 12 25 | 5 | 0 5 12 25 | 5 | 0 5 12 25 |
| Credenza | SC | | | | | |
| Wall Mirror/Full Length Mirror | MI FULL | X | | | | |
| Headboard | | | | | | |
| Nightstand | | | | | | |
| Activity Table/Desk | | | | | | |
| Leisure Chairs | | | ST | X | | |
| Desk chair | | | | | | |
| **Light Fixtures** | | 0 3 8 15 | | 0 3 8 15 | | 0 3 8 15 |
| Shade | | | | | | |
| Illumination | | | | | | |
| Lamps | | | | | | |
| **Telephone** | | 0 3 8 15 | | 0 3 8 15 | | 0 3 8 15 |
| Telephone/Operation | | | | | | |
| Message Lights | | | | | | |
| **Television** | | 0 4 10 20 | | 0 4 10 20 | 4 | 0 4 10 20 |
| Cabinet/Remote Control | | | IO | X | | |
| Reception/Required Channels | | 0 3 8 15 | | 0 3 8 15 | | 0 3 8 15 |
| **HVAC** | | 0 3 8 15 | | 0 3 8 15 | | 0 3 8 15 |
| Unit/Operation | | | | | | |
| Filter/Controls | | | | | | |
| **Beds** | | 0 5 12 25 | | 0 5 12 25 | | 0 5 12 25 |
| **Spreads/Drapes/Linen** | | 0 4 10 20 | | 0 4 10 20 | | 0 4 10 20 |
| Bedspreads | | | | | | |
| Sheets/Pillow Cases | | | | | | |
| Mattress Pads | | | | | | |
| Blankets | | | | | | |
| Pillows | | | | | | |
| Drapes | | | | | | |
| **Smoke Detector** | DB | 0 1 3 5 N | | 0 1 3 5 | | 0 1 3 5 |
| **Room Supplies** | MI | 0 1 3 5 | 1 | MI | 0 1 3 5 | 1 | | 0 1 3 5 |
| **Closet Area** | | 0 1 3 5 | DB | 0 1 3 5 N | DB | 0 1 3 5 N |
| **Vanity** | | 0 4 10 20 | | 0 4 10 20 | | 0 4 10 20 |
| Vanity | | | | | | |
| Sink | | | | | | |
| Mirror | | | | | | |
| Light Fixture/Illumination | | | | | | |
| Tissue Holders | | | | | | |
| Plumbing Fixtures | | | | | | |
| **Tub/Shower** | | 0 4 10 20 | | 0 4 10 20 | | 0 4 10 20 |
| Tub/Tub Surround/Non-Skid | | | | | | |
| Soap Dish/Shower Head | | | | | | |
| Shower Curtain | | | | | | |
| Plumbing Fixtures | | | | | | |
| Grout/Caulk | | | | | | |
| Water Temperature/Pressure | | | | | | |
| **Towels/Towel Racks** | | 0 4 10 20 | | 0 4 10 20 | | 0 4 10 20 |
| Towels | | | | | | |
| Towel Racks | | | | | | |
| **Bathroom Finishes** | | 0 4 10 20 | | 0 4 10 20 | | 0 4 10 20 | 4 |
| Walls | | | | | | |
| Ceilings | | | | | MD | X |
| Floor | | | | | | |
| Tile Grout/Caulk | | | | | | |
| Ventilation | | | | | | |
| **Toilet** | | 0 2 6 10 | | 0 2 6 10 | | 0 2 6 10 |
| Lids/Seats/Bumpers | | | | | | |
| Bowl/Function | | | | | | |

| Page Totals | Total Pts Ded: 6 | | O | 1 | Total Pts Ded: 10 | | O | 5 | Total Pts Ded: 14 | | O | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | N's x 20: 40 | H | 2 | M | 0 | 2 | N's x 20: 40 | H | 2 | M | 0 | 1 | N's x 20: 20 | H | 1 | M | 14 |
| | Room Total: 46 | | C | 5 | Room Total: 50 | | C | 5 | Room Total: 34 | | C | 0 |

| Supplies | GM LETTER | STATIONERY | |
|---|---|---|---|

DMR1100200

Produced using Pointed Digital Solutions software. SCC 234 9727 www.pointedforms.com

QPC 1002008

Quality Assurance

Unit # 07963
Date 07/24/2001

# FOOD AND BEVERAGE

07963 072401 RAM
500 Points Total

| REVIEW ITEM | DEFICIENCY DESCRIPTION | A | B | C | F | H | O | M | C |
|---|---|---|---|---|---|---|---|---|---|
| | | POINTS DEDUCTED | | | | RESPONSIBLE | | | |
| **EXTERIOR SIGNAGE - Pylon, Building** | | (0) | 3 | 7 | 15 | | | | |
| Graphics/Panels | | | | | | | | | |
| Stanchions/Illumination | | | | | | | | | |
| **EXTERIOR - Grounds** | | 0 | 4 | (10) | 20 | | | 10 | 10 |
| Paving/Parking | CRACKS/WEEDS/FADING | | | X | | | | | |
| Fencing/Dumpster/Delivery Area | | | | | | | | | |
| Landscaping/Lighting | | | | | | | | | |
| Walkways | | | | | | | | | |
| **EXTERIOR - Building** | | (0) | 4 | 10 | 20 | | | | |
| Appearance/Condition | | | | | | | | | |
| Awnings | | | | | | | | | |
| Lighting | | | | | | | | | |
| **DINING ROOM - Finishes** | | (0) | 8 | 20 | 40 | | | | |
| Flooring/Carpet | | | | | | | | | |
| Walls/Windows | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Decorative Treatment | | | | | | | | | |
| **DINING ROOM - F F & E** | | (0) | 8 | 20 | 40 | | | | |
| Booths/Chairs | | | | | | | | | |
| Tables/Counters | | | | | | | | | |
| Salad Bar/Buffet Lines/High Chairs | | | | | | | | | |
| Hostess Area/Service Areas | | | | | | | | | |
| China/Glass/Silverware | | | | | | | | | |
| HVAC/Comfort/Noise | | | | | | | | | |
| **KITCHEN - Finishes** | | (0) | 8 | 20 | 40 | | | | |
| Floors/Walls | | | | | | | | | |
| Ceilings/Lighting | | | | | | | | | |
| Doors/Organization | | | | | | | | | |
| **KITCHEN - F F & E** | | 0 | (10) | 25 | 50 | | 10 | | |
| Cooking Lines/Equipment | JUICE BEING STORED IN ICE BIN | | X | | | | | | |
| Dishwasher/Pot Sink | | | | | | | | | |
| Walk-ins/Reach-ins | | | | | | | | | |
| **EMPLOYEE RESTROOMS** | | (0) | 3 | 7 | 15 | | | | |
| **LOUNGE - Finishes** | | (0) | 8 | 20 | 40 | | | | |
| Flooring/Carpet | | | | | | | | | |
| Walls/Windows | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Back Bar | | | | | | | | | |
| **LOUNGE - F F & E** | | (0) | 8 | 20 | 40 | | | | |
| Booths/Tables | | | | | | | | | |
| Chairs/Bar Stools | | | | | | | | | |
| Bar Tops/Lighting | | | | | | | | | |
| Glassware/Napkins/Trays | | | | | | | | | |
| HVAC/Comfort/Noise | | | | | | | | | |
| **BANQUET/MTG RM - Pre-function area** | | (0) | 3 | 7 | 15 | | | | |
| **BANQUET/MTG RM - Finishes** | | 0 | (8) | 20 | 40 | | | 6 | |
| Doors | | | | | | | | | |
| Flooring/Carpet | | | | | | | | | |
| Walls/Rooms Dividers/Drapes | | | | | | | | | |
| Ceilings/Lighting | STAINS TO CEILING TILES | | X | | | | | | |
| HVAC/Comfort/Noise | | | | | | | | | |
| **BANQUET/MEETING ROOMS - F F & E** | | (0) | 8 | 20 | 40 | | | | |
| Tables/Podiums | | | | | | | | | |
| Chairs | | | | | | | | | |
| Linens | | | | | | | | | |
| Miscellaneous equip & supplies | | | | | | | | | |
| **PUBLIC RESTROOMS** | | (0) | 6 | 15 | 30 | | | | |
| Condition Equipment | | | | | | | | | |
| Cleanliness/Supplies | | | | | | | | | |
| **STAFF PROFESSIONALISM** | | (0) | 5 | 12 | 25 | | | | |
| Attitude/Knowledge/Promptness | | | | | | | | | |
| **MANAGEMENT OPERATIONS - Food & Beverage** | | 0 | (8) | 15 | 30 | | 6 | | |
| Fire Exting-Dining Rm/Bar/Mtg Rm | | Pass | X | Fail | | | | | |
| Kitchen Fire System | | Pass | X | Fail | | | | | |
| Emergency Lighting/Fire Exits | | Pass | X | Fail | | | | | |
| Public/House/Bar Telephones | | Pass | X | Fail | | | | | |
| Directories/Other Required Materials | | Pass | X | Fail | | | | | |
| Signage/Hours of Operation | | Pass | X | Fail | | | | | |
| Menus/Linens/Placemats | | Pass | X | Fail | | | | | |
| First Aid Kits | | Pass | X | Fail | | | | | |
| Designated Non-Smoking Area | | Pass | X | Fail | | | | | |
| Uniforms | | Pass | X | Fail | | | | | |
| Background Music | | Pass | X | Fail | | | | | |
| Room Service | | Pass | X | Fail | | | | | |
| Food Handling/Sanitary Conditions | ITEMS UNCOVERED/STORED ON FLOOR | Pass | | Fail | X | | | | |
| Health Inspection | | Pass | X | Fail | | | | | |
| Hand Washing Facilities | | Pass | X | Fail | | | | | |
| Meeting Room Door Viewers/Signage | | Pass | X | Fail | | | | | |
| Mtg Rm Podium/Supplies/Equipment | | Pass | X | Fail | | | | | |
| Other (Specify): | | Pass | X | Fail | | | | | |
| **PAGE TOTALS** | | 34 | | | | | 16 | 16 | 10 |

Pass/Fail Management Ops Scoring: All items pass = A; 1 or 2 items fail = B; 3 or 4 items fail = C; 5 or more items fail = F.
Operations Standards. See Summary Notes - Item(s)#:
Meets Requirements for F&B: [X] Yes [ ] No     Automatic Failure: [ ] Yes [X] No

Unit #: 07'
Date: 07/2...001

# SUMMARY NOTES

07963 072401 RAM

| STD Type | Rule # | Description | Warned | Deducted | Reason | O | M | C |
|---|---|---|---|---|---|---|---|---|
| | | | | BRAND STANDARD REPORT | | | Area Responsible | |
| 7 | 2602.00 | General Area Refurb | | 20 | INCOMPLETE PUNCHLIST | | | 20 |
| | | | | | **REPLACE SHAKER SHINGLE FACADE | | | |
| | | | | | **ENHANCE ROOF LINE | | | |
| | | | | | **REPLACE DECORATIVE BLOCK | | | |
| | | | | | ON POOL FENCING | | | |
| 10 | 2202.00 | Room Supplies | | 5 | USING PLASTIC WRAPPED CUPS | 5 | | |
| 3 | 2204.00B | Operations | | 20 | CHARGING GUEST $2 ENERGY CHARGE PER ROOM/PER NIGHT | 20 | | |
| 9 | 2202.01S | Room Standards | | 10 | MISSING IRON/FULL SIZE IRONING BOARD | | | 10 |
| 9 | 2202.01T | Room Standards | | 10 | MISSING COFFEE MAKERS | | | 10 |
| 9 | 2205.01Y | Room Standards | | 10 | MISSING HAIR DRYERS | | | 10 |
| 10 | 2202.05 | Room Supplies | | 5 | MISSING WOOD HOOK STYLE HANGERS | | | 5 |
| 2 | 2602.00 | Mgt. Training | 20 | | NO GM ON PROPERTY--NEW GM MUST ATTENDED WITHIN 90 DAYS OF DATE OF HIRE | | | X |
| 6 | 2503.04 | Uniforms | 20 | | FRONT DESK MISSING UNIFORM/NAMETAG | X | | |
| 6 | 2503.04 | Uniforms | 10 | | HOUSEKEEPING MISSING UNIFORMS | X | | |
| 3 | 2202.01 | Operations | 20 | | FOLLOW UP PAGE--RAMADA PROHIBITS "F" ITEMS TO REMAIN IN GUEST ROOMS. CURRENTLY ROOM 118 HAS BROKEN GLASS ON PICTURE | X | | |
| 10 | 2205.01P | Room Supplies | 10 | | SOME DOUBLES MISSING SOME TOWELS | X | | |
| 9 | 2902.00L | Room Standards | 10 | | SOME MISSING FULL LENGTH MIRROR | | | X |
| 10 | 2202.5 | Room Supplies | 5 | | SOME ROOMS MISSING LAUNDRY BAG | X | | |
| 10 | 2902.00 | Room Supplies | 5 | | SOME ROOMS MISSING PHONE EXT # | X | | |
| 10 | 2202.03 | Room Supplies | 5 | | SOME MISSING STATIONERY/ENVELOPES | X | | |
| | | **Total Standards Deducted & Warned:** | 105 | 80 | | | | |
| | | **Hotel:** | 105 | 80 | Area Responsible for Hotel Std Deductions: 25 | | | 55 |
| | | **Food & Beverage:** | 0 | 0 | Area Responsible for F&B Std Deductions: 0 | | | 0 |

**COMMENTS:**

| | | | | |
|---|---|---|---|---|
| BD-Build-Up | DU-Dusty | IP-Improper Procedure | OO-Out of Order | SR-Streaked |
| BE-Bent | EX-Expired | IS-Improper Size | OT-Off Track | ST-Stained |
| BR-Broken | FA-Faded | LK-Leaks | PA-Patched | TA-Tarnished |
| BU-Burned | FL-Film | LO-Loose | PE-Pests | TD-Threading |
| CH-Chipped | FR-Frayed | LV-Logo Violation | PI-Pitted | TH-Thin |
| CL-Cluttered | FT-Flat | MD-Mildew | PL-Peeling | TO-Torn |
| CR-Cracked | GL-Glazed | MI-Missing | PP-Peeling Paint | TR-Trash |
| CW-Cobwebs | GR-Gray | MM-Mismatched | RU-Rusted | UK-Unkept |
| DA-Damaged | HA-Hair | MT-Matted | SA-Sagging | US-Unsanitary |
| DB-Debris | HO-Hole | NO-Noisy | SC-Scuff/Scar/Scratch | WO-Worn |
| DC-Discolored | HW-Handwritten | NV-Not Vacuumed | SH-Short | WP-Warped |
| DE-Dented | IA-Inadequate | OA-Out of Adjustment | SI-Size | WR-Wrinkled |
| DI-Dirty | IM-Improperly Made | OB-Obsolete | SM-Seaming | WT-Wet |
| DS-De-silvering | IO-Inoperable | OD-Odor | SP-Spotted | WW-Wrong Wattage |

Produced using Peerless Digital Solutions software 800 234 8727 www.powerpubforms.com

Quality Assurance

SUM100500

**SUMMARY NOTES**

Unit #: 079
Date: 07/2 _01

07963 072401 RAM

| STD | | | BRAND STANDARD REPORT | | | | Area Responsible | | |
| Type | Rule # | Description | Warned | Deducted | Reason | O | M | C |
|------|--------|-------------|--------|----------|--------|---|---|---|
| 3 | 2503.00 | Operations | 20 | | PROPERTY HAS TICKETS PLACED ON FRONT DESK FOR A "GENTLEMENS" CLUB FOR FREE ADMISSION | X | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | Total Standards Deducted & Warned: | 20 | | | | | |
| | | Hotel: | 20 | | Area Responsible for Hotel Std Deductions: 0 | | | |
| | | Food & Beverage: | 0 | | Area Responsible for F&B Std Deductions: 0 | | | |

**COMMENTS:**

| | | | | |
|---|---|---|---|---|
| BD-Build-Up | DU-Dusty | IP-Improper Procedure | OO-Out of Order | SR-Streaked |
| BE-Bent | EX-Expired | IS-Improper Size | OT-Off Track | ST-Stained |
| BR-Broken | FA-Faded | LK-Leaks | PA-Patched | TA-Tarnished |
| BU-Burned | FL-Film | LO-Loose | PE-Pests | TD-Threading |
| CH-Chipped | FR-Frayed | LV-Logo Violation | PI-Pitted | TH-Thin |
| CL-Cluttered | FT-Flat | MD-Mildew | PL-Peeling | TO-Torn |
| CR-Cracked | GL-Glazed | MI-Missing | PP-Peeling Paint | TR-Trash |
| CW-Cobwebs | GR-Gray | MM-Mismatched | RU-Rusted | UK-Unkept |
| DA-Damaged | HA-Hair | MT-Matted | SA-Sagging | US-Unsanitary |
| DB-Debris | HO-Hole | NO-Noisy | SC-Scuff/Scar/Scratch | WO-Worn |
| DC-Discolored | HW-Handwritten | NV-Not Vacuumed | SH-Short | WP-Warped |
| DE-Dented | IA-Inadequate | OA-Out of Adjustment | SI-Size | WR-Wrinkled |
| DI-Dirty | IM-Improperly Made | OB-Obsolete | SM-Seaming | WT-Wet |
| DS-De-silvering | IO-Inoperable | OD-Odor | SP-Spotted | WW-Wrong Wattage |

S:JM100500

Produced using Rapid Deploy Solutions software. 800 254 6727 www.powerachome.com

8:1100500

Quality Assurance

# FOLLOW-UP REPORT

Unit #: 079
Date: 07/24...01

07963 072401 RAM

| Previous Evaluation "F" Items: | | | Pt. Value | Area Responsible | | |
|---|---|---|---|---|---|---|
| Room # | Item | Comments | | O | M | C |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | Follow-Up Totals: | | | |
| | | | Guest Rooms: | | | |
| | | | General Areas: | | | |
| | | | Food & Beverage: | | | |

| Current "F" Items: | | | Pt. Value | Area Responsible | | |
|---|---|---|---|---|---|---|
| Room # | Item | Comments | Next Eval | O | M | C |
| 118 | Rm Finishes: Pictures | EXTREMELY BROKEN GLASS | 20 | | | X |
| | | | | | | X |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| COMMENTS: |
|---|
| |
| |
| |
| |
| |
| |
| |
| |

Unit #: 07963
Date: 07/24/2001

07963 072401 RAM

## RAMADA
RAMADA LIMITEDS • INNS • PLAZA HOTELS

## GENERAL MANAGER'S COMMITMENT TO QUALITY IMPROVEMENT

In conjunction with the Ramada Q.A. Representative, I have identified specific improvements that, if accomplished, will improve the guest experience at my property. The specific improvements are as follows:

| | POINTS |
|---|---|
| 1. WILL ENSURE ALL STAFF IS IN UNIFORM WITH NAMETAG | |
| | 30W |
| 2. WILL REMOVE INAPROPREATE SIGNAGE AT FRONT DESK | 20 |
| | 20W |
| 3. WILL PROVIDE ALL REQUIRED GUEST ROOM SUPPLIES | 2 |
| | 30W |
| 4. WILL REMOVE ALL WIRE HANGERS FROM GUEST ROOM CLOSET AREAS | 7 |
| 5. WILL ENSURE ALL FIRST AID KITS ARE STOCKED PER STANDARD | |

| Comments: W=POINTS WARNED ON SUMMARY NOTES PAGE | TOTAL POINTS |
|---|---|
| | 29 |
| | 80W |

Ramada Franchise Systems, Inc. has my commitment to Quality. I recognize and agree that the above listed improvements are necessary to improve the guest experience. I agree to take personal responsibility for ensuring that these improvements are completed at the earliest opportunity. Evidence of these improvements will be provided during my next Quality Assurance inspection which will result in a 5 point bonus.

07/24/2001

Michelle Wood

**BECKY STARKEY DIR OF CATERING**
General Manager

Date

**MICHELLE WOOD**
Q.A. Representative

GMCTQIR.PM5101700

GMCR1017002

Quality Assurance

**RAMADA** | RAMADA FRANCHISE SYSTEMS, INC.
1 SYLVAN WAY, PARSIPPANY, NJ 07054-0278
PHONE (973) 428-9700 • FAX (973) 496-5345

FRANCHISE ADMINISTRATION
HOTEL DIVISION

December 3, 2001                    **Via Airborne Express**

Mr. Raj Jhala
745 Craig Road
Suite 200
St. Louis, MO 63141

RE:    **Notice to Cure Default** – License Agreement between Shri Ohm Corporation ("Licensee") and Ramada Franchise Systems, Inc. ("RFS") for the operation of Ramada System Unit #7963-89888located in Springfield, Illinois (the "Facility")

Dear Mr. Jhala:

This letter will serve as notice of default for Licensee's failure to meet its Quality Assurance and Financial obligations to operate and maintain the Facility in accordance with applicable System Standards under its License Agreement with RFS. These are material defaults under the License Agreement and require your immediate attention.

We have been advised by Curt Horner, Director of Quality Assurance, that the Facility failed its Quality Assurance Inspection on November 26, 2001 with a score of 323-F. This is a continuing default of your License Agreement. Enclosed please find a copy of the inspection report, which identifies the aspects of operation, maintenance and capital items that require immediate improvements to restore compliance with System Standards.

Furthermore, we have been advised by Bob Kolatac, Finance Manager, that this Facility owes RFS the estimated sum of $47,142.91 in unpaid fees. A copy of your statement of outstanding account is enclosed.

If you have paid this amount or believe that our records do not reflect all payments and proper adjustments to your account, please contact the customer representative whose name appears below as soon as possible. In accordance with the terms of the License Agreement this default must be cured within ten (10) days.

As you are aware reservation service has been suspended as of September 24, 2001 due to this continuing monetary default situation. The quality assurance default has been added to the restriction and both defaults must be cured in order for reservation service to be restored. Furthermore, if both defaults are not cured, RFS may pursue its remedies for default, which may include termination of your license to operate the Facility under the Ramada System as provided in the License Agreement at anytime thereafter.






RAMADA⁶ LIMITEDS • RAMADA⁶ INNS • RAMADA ·····

Mr. Raj Jhala
December 3, 2001
Page 2

I encourage you to contact Curt Horner, Director of Quality Assurance, at (973) 496-8509 who can assist you with an Improvement Plan or answer any questions you may have regarding this inspection. If you dispute this debt, or wish to discuss a payment schedule, please call our account representative, Bob Kolatac at (973) 496-5457. As I'm sure you can imagine, this matter requires your immediate attention.

Sincerely,

Regina Zemzicki
Director
Franchise Administration

Enclosure

cc:    Steve Belmonte
       C. Wayne Miller
       Curt Horner
       Bob Kolatac

Property Refused/Closed ☐

0, 003 112601 RA

Ṛ.ṛ.

RAM

| Date: 11/26/2001 | Time Arr:11:00 A.M. | Time Dep:4:30 P.M. |
|---|---|---|

Location Name: SPRINGFIELD, IL

Address: 625 E. ST JOSEPH STREET

City: SPRINGFIELD  State: IL  Zip Code: 62703

Product Designation: Inn  Unit #: 07963

No. of Rooms: 114  General Manager: MS LISA SMOLAR

No. of Rooms Sold Night Before Evaluation: 14  Occupancy %: 12

Owner: 4 DIAMOND HOSPITALITY

Type of Evaluation: Reinspection

# RAMADA
### RAMADA LIMITEDS • INNS • PLAZA HOTELS
## QUALITY ASSURANCE AND TRADEMARK EVALUATION REPORT

| Inn/Hotel Score | Automatic HSKP "F" | Food & Beverage |
|---|---|---|
| 323 F | Pass | 448 B |

Prior Inspection Scores (most recent first)

Date: 7/24/01  Score: 336F  Score: 466A
Date: 2/02/01  Score: 405 C  Score: 445B

## QUALITY ASSURANCE REVIEW RATINGS

### Guest Rooms
| | |
|---|---|
| A. Deficiency points accumulated | 490 |
| B. Penalty points accumulated on follow-ups | |
| C. Total Deficiency and penalty points (A+B) | 490 |
| D. Number of guest rooms reviewed | 9 |
| E. Deficiency and penalty points per room reviewed (C/D) | 54 |

### General Areas
| | |
|---|---|
| F. Deficiency Points accumulated | 58 |
| G. Penalty points accumulated on follow-ups | |
| H. Total deducted General Areas (F+G) | 58 |
| I. Standard points deducted | 65 |
| J. Total Bonus points | 0 |
| INN/HOTEL SCORE ((500-(E+H))+J)-I | 323 |

K. Number of Hskp "N's" = 17  x 20 pts = 340  / D = 38
L. General Areas Hskp: 0  + Line K: 38  = 38
Automatic Hskp Failure (If N equals 40 or more points)  ☐ Yes  ☒ No

### Food and Beverage
| | |
|---|---|
| A. Deficiency points accumulated | 52 |
| B. Penalty points accumulated on follow-ups | |
| C. Standard points deducted | 0 |
| D. Total points deducted Food & Beverage (A+B+C) | 52 |

FOOD & BEVERAGE SCORE (500-D) ............ 448

Limiteds Only: Continental Breakfast, pass/fail ..........

## MAJOR DEFICIENCIES / STANDARDS

| | Warned | Deducted |
|---|---|---|
| 1. Logo Graphics (20) | 0 | 0 |
| 2. Mgt. Training (20) | 20 | 0 |
| 3. Operations (20) | 20 | 0 |
| 4. Locks (25) (50) | 0 | 0 |
| 5. Smoke Detectors (20) | 20 | 0 |
| 6. Uniforms (20) (10) (5) | 0 | 0 |
| 7. General Area Refurb (20) | 0 | 20 |
| 8. Guest Room Refurb (20) | 0 | 0 |
| 9. Room Standards (10) | 10 | 30 |
| 10. Room Supplies (5) | 35 | 15 |
| 11. Insects / Pests (20) | 0 | 0 |
| 12. Complaints (20) | 0 | 0 |
| 13. Other (Specify): | 0 | 0 |
| 14. F&B Standards: | 0 | 0 |

### OPERATIONS OVERVIEW

| | Pts Lost Today | System Avg. |
|---|---|---|
| Housekeeping | 38 | 9 |
| Operations | 22 | 14 |
| Maintenance | 15 | 10 |
| Capital | 111 | 43 |

### BONUS POINTS RECAP

| | | |
|---|---|---|
| GM Letter: | INCOMPLETE | + 0 |
| Other (Specify): | | + 0 |
| Other (Specify): | | + 0 |
| TOTAL: | | 0 |

### OVERALL COMMENTS

PLEASE REVIEW SUMMARY PAGES

THANK YOU

### GRADING SCALE

**Motel Score**
- 460 and above = A
- 425 - 459 = B
- 400 - 424 = C
- Below 400 = F

**Housekeeping Score**
- 0 - 39 = PASS
- 40 and above = FAIL

### SURVEYS

| Survey #1: | Survey #3: |
|---|---|
| Survey #2: | Survey #4: |

I hereby acknowledge receipt of the above report.

Signed:
Print Name: MS LISA SMOLAR
Title: GENERAL MANAGER

I hereby certify that on the above date, I conducted a Quality Assurance Evaluation Report of the above designated Ramada System facility.

Signed: Gary D. Long
Print Name: GARY D. LONG

### RAMADA FRANCHISE SYSTEMS, INC.
1 Sylvan Way, P.O. Box 641, Parsippany, New Jersey 07054  (973) 428-9700  Fax (973) 496-1377

RA112000

Produced using Patented Digital Solutions software, 800.354.6737 www.patentedforms.com

QAR112000

Quality Assurance