E-FILED
Friday, 12 November, 2004  02:26:31 PM
Clerk, U.S. District Court, ILCD

Unit # 07963
Date 11/26/2001

## GENERAL AREAS

190 Points Total

| REVIEW ITEM | DEFICIENCY DESCRIPTION | A | B | C | F | H | O | M | C |
|---|---|---|---|---|---|---|---|---|---|
| **EXTERIOR SIGNAGE** | Billboard Location: DOT ON I-55 NORTH & S | (0) | 4 | 10 | 20 | | | | |
| Pylon/Building/Billboards | | | | | | | | | |
| Panels/Graphics | | | | | | | | | |
| Stanchions/Van Condition | | | | | | | | | |
| Illumination | | | | | | | | | |
| **EXTERIOR - Grounds** | | 0 | 4 | (10) | 20 | | | | 10 |
| Paving/Parking | CRACKS WEEDS AND FACING | | X | | | | | | |
| Fencing/Dumpster | | | | | | | | | |
| Landscaping | UNKEPT | | X | | | | | | |
| Lighting | | | | | | | | | |
| **EXTERIOR - Building** | | 0 | (4) | 10 | 20 | | | | 4 |
| Railings | SOME PEELING PAINT | | X | | | | | | |
| Facia/Soffit/Other | PEELING PAINT | | X | | | | | | |
| Storefronts/HVAC Louvers/Windows | SOME DAMAGE | | X | | | | | | |
| Porte Cochere/Canopy | SOME TARNISHING | | X | | | | | | |
| Lighting | | | | | | | | | |
| **CURB APPEAL** | | 0 | 4 | (10) | 20 | | | | 10 |
| Structural Design/Other | SHAKER SHINGLES | | X | | | | | | |
| Lighting/Landscaping | UNKEPT | | X | | | | | | |
| Décor/Paint Scheme | | | | | | | | | |
| **SWIMMING POOL** | | 0 | (4) | 10 | 20 | | | | 4 |
| Pool/Water Appearance | CLOSED FOR THE SEASON | | | | | | | | |
| Life Saving Equipment/Rules/Markings | | | | | | | | | |
| Deck/Landscaping | CRACKS | | X | | | | | | |
| Furniture/Lighting | | | | | | | | | |
| Fencing/Gate | | | | | | | | | |
| Off-season Security & Appearance | | | | | | | | | |
| Telephone/Chemical Storage | | | | | | | | | |
| **PLAYGROUND/RECREATION AREAS** | | (0) | 1 | 2 | 6 | | | | |
| Exercise Room/Sauna/Game Room | | | | | | | | | |
| **FRONT DESK/LOBBY** | | 0 | (4) | 10 | 20 | | | 4 | |
| Furniture/Fixtures/Finishes | | | | | | | | | |
| Desk | | | | | | | | | |
| Public Restrooms | DE SILVERING OF MIRRORS | | X | | | | | | |
| Hospitality/Breakfast Area | | | | | | | | | |
| **STAFF PROFESSIONALISM** | | (0) | 3 | 10 | 15 | | | | |
| Attitude/Knowledge | | | | | | | | | |
| **MANAGEMENT OPERATIONS - Front Desk/Laundry/Hskp/Maint** | | 0 | (2) | 6 | 10 | | 2 | | |
| Signage | MISSING (NEW OWNERS) | Pass | | Fail | X | | | | |
| Public/House Telephones | | Pass | X | Fail | | | | | |
| Directories/Other Required Materials | | Pass | X | Fail | | | | | |
| PMS System | | Pass | X | Fail | | | | | |
| Switchboard | | Pass | X | Fail | | | | | |
| First Aid Kits/Fire Extinguishers | | Pass | X | Fail | | | | | |
| Emergency Keys/Emergency #'s | | Pass | X | Fail | | | | | |
| Marketing Programs/Brochure Rack | | Pass | X | Fail | | | | | |
| Non-Smoking Rooms | | Pass | X | Fail | | | | | |
| Safe Deposit Boxes | | Pass | X | Fail | | | | | |
| Public Restroom Supplies | | Pass | X | Fail | | | | | |
| Bell Service/Van Service | | Pass | X | Fail | | | | | |
| Lost & Found/Required Posters | | Pass | X | Fail | | | | | |
| Flammable Storage | | Pass | X | Fail | | | | | |
| Uniforms | | Pass | X | Fail | | | | | |
| Storage Areas/Linen Chutes | | Pass | X | Fail | | | | | |
| Other (Specify): | | Pass | X | Fail | | | | | |
| **PASSAGEWAYS** | | 0 | 4 | 10 | (20) | | | 4 | 20 |
| Walkways | STAINS AND CRACKS | | X | | | | | | |
| Corridors/Public Areas | STAINS | | | X | | | | | |
| Doors/Room Numbers | | | | | | | | | |
| Steps/Elevators | PEELING HAND RAILS | | X | | | | | | |
| Fire Extinguishers/Alarm System | | | | | | | | | |
| Illumination | | | | | | | | | |
| Emergency/Exit Lighting | IN OPERABLE | | X | | | | | | |
| Directional/Service Signs | | | | | | | | | |
| **ICE/VENDING AREAS** | | 0 | (2) | 5 | 10 | | | | 2 |
| Ice/Vending Machines/Guest Laundry | | | | | | | | | |
| Vending Area Finishes | STAINS | | X | | | | | | |
| **LAUNDRY/EQUIPMENT/MAINT** | | 0 | (2) | 5 | 10 | | | 2 | |
| Finishes/Illumination | MISSING LIGHT COVERS | | X | | | | | | |
| Equipment/Ventilation/Visibility | EXPIRED EYE WASH | | X | | | | | | |
| Storerooms/Housekeeping Carts | MISSING FLOOR TILE | | X | | | | | | |
| **TOTAL POINTS DEDUCTED GENERAL AREAS:** | | | | | 58 | 0 | 2 | 10 | 50 |

Pass/Fail Management Ops Scoring: All items pass = A; 1 or 2 items fail = B; 3 or 4 items fail = C; 5 or more items fail = F.

Produced using Polaroid Digital Solutions software. 800.254.8727 www.polaroidprinter.com

Quality Assurance

Unit # 07963
Date 11/26/2001

07963 112601 RAM
310 Points
Page 1 of 3

# GUEST ROOMS

| Review Item | Room #: 158 Room Stat: V/C Deficiency — Points Deducted A B C F | C L N S | O P N T | M N A P | C | Room #: 167 Room Stat: V/C Deficiency — Points Deducted A B C F | C L N S | O P N T | M N A P | C | Room #: 263 Room Stat: V/C Deficiency — Points Deducted A B C F | C L N S | O P N T | M N A P | C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Doors/Windows | 0 2 6 10 | | | | | 0 2 6 10 | | | | | 0 2 6 10 | | | | |
| Entrance/Connecting Door | | | | | | | | | | | | | | | |
| Window/Sliding Door/Balcony | | | | | | | | | | | | | | | |
| Bathroom Door | | | | | | | | | | | | | | | |
| Locks/Hardware | 0 3 7 15 | | | | | 0 3 7 15 | | | 3 | | 0 3 7 15 | | | | |
| One-Way Viewer/Self Closure | | | | | | IO | | | | | | | | | |
| Electronic Lock | | | | | | X | | | | | | | | | |
| Secondary Lock | | | | | | | | | | | | | | | |
| Connecting Door Locks | | | | | | | | | | | | | | | |
| Window/Sliding Door Locks | | | | | | | | | | | | | | | |
| Room Finishes | 0 4 10 20 | | | | | 0 4 10 20 | | | 4 | | 0 4 10 20 | N | | | |
| Walls | | | | | | SM | | | | | X | | | | |
| Ceilings | | | | | | | | | | | DU | | | | |
| Pictures | | | | | | DB | | | | | DB | | | | |
| Room Carpet | 0 6 12 25 | | | | | 0 6 12 25 | N | | | | 0 6 12 25 | | | | |
| Case Goods | 0 3 12 25 | | | 5 | | 0 3 12 25 | | | 5 | | 0 3 12 25 | | | | 5 |
| Credenza | | | | | | ST | | | | | SC | | | | |
| Wall Mirror/Full Length Mirror | | | | | | X | | | | | X | | | | |
| Headboard | | | | | | | | | | | | | | | |
| Nightstand | | | | | | | | | | | | | | | |
| Activity Table/Desk | | | | | | | | | | | | | | | |
| Leisure Chairs | | | | | | | | | | | | | | | |
| Desk chair | ST | X | | | | ST | X | | | | | | | | |
| Light Fixtures | 0 3 8 15 | | | | | 0 3 8 15 | | | | | 0 3 8 15 | N | | | |
| Shade | | | | | | | | | | | | | | | |
| Illumination | | | | | | | | | | | DU | X | | | |
| Lamps | | | | | | | | | | | 0 3 8 15 | | | | |
| Telephone | 0 3 8 15 | | | | | 0 3 8 15 | | | | | | | | | |
| Telephone/Operation | | | | | | | | | | | | | | | |
| Message Lights | | | | | | | | | | | | | | | |
| Television | 0 4 10 20 | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | | |
| Cabinet/Remote Control | | | | | | | | | | | | | | | |
| Reception/Required Channels | | | | | | | | | | | | | | | |
| HVAC | 0 3 8 15 | | | | | 0 3 8 15 | | | | | 0 3 8 15 | | | | |
| Unit/Operation | | | | | | | | | | | | | | | |
| Filter/Controls | | | | | | | | | | | | | | | |
| Beds | 0 6 12 25 | | | | | 0 6 12 25 | | | | | 0 6 12 25 | | | | |
| Spreads/Drapes/Linen | 0 4 10 20 | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | | |
| Bedspreads | | | | | | | | | | | | | | | |
| Sheets/Pillow Cases | | | | | | | | | | | | | | | |
| Mattress Pads | | | | | | | | | | | | | | | |
| Blankets | | | | | | | | | | | | | | | |
| Pillows | | | | | | | | | | | | | | | |
| Drapes | | | | | | | | | | | | | | | |
| Smoke Detector | 0 1 3 5 | | | | | 0 1 3 5 | | | | | IO | | 1 | | |
| Room Supplies | MI | 0 1 3 5 | | 1 | | MI | 0 1 3 5 | | 1 | | MI | 0 1 3 5 | | 1 | |
| Closet Area | DI | 0 1 3 5 | N | | | | 0 1 3 5 | | | | | 0 1 3 5 | | | | |
| Vanity | 0 4 10 20 | | | | | 0 4 10 20 | | 10 | | | 0 4 10 20 | | | | |
| Vanity | | | | | | | | | | | | | | | |
| Sink | | | | | | CR | X | | | | | | | | |
| Mirror | | | | | | | | | | | | | | | |
| Light Fixture/Illumination | | | | | | | | | | | | | | | |
| Tissue Holders | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | |
| Tub/Shower | 0 4 10 20 | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | | |
| Tub/Tub Surround/Non-Skid | | | | | | | | | | | | | | | |
| Soap Dish/Shower Head | | | | | | | | | | | | | | | |
| Shower Curtain | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | |
| Grout/Caulk | | | | | | | | | | | | | | | |
| Water Temperature/Pressure | | | | | | | | | | | | | | | |
| Towels/Towel Racks | 0 4 10 20 | | | | | 0 4 10 20 | | | | | 0 4 10 20 | M | | | |
| Towels | | | | | | | | | | | | | | | |
| Towel Racks | | | | | | | | | | | | | | | |
| Bathroom Finishes | 0 4 10 20 | | 10 | | | 0 4 10 20 | | | | | 0 4 10 20 | | | | 4 |
| Walls | | | | | | | | | | | | | | | |
| Ceilings | PL | X | | | | | | | | | | | | | |
| Floor | IS | X | | | | | | | | | IS | X | | | |
| Tile Grout/Caulk | | | | | | | | | | | | | | | |
| Ventilation | | | | | | | | | | | | | | | |
| Toilet | 0 2 6 10 | | | | | 0 2 6 10 | N | | | | 0 2 6 10 | | | | |
| Lids/Seats/Bumpers | | | | | | DB | | | | | | | | | |
| Bowl/Function | | | | | | | | | | | | | | | |

| Page Totals | Total Pts Ded: 16 | O 0 | | Total Pts Ded: 23 | O 0 | | Total Pts Ded: 11 | O 0 |
|---|---|---|---|---|---|---|---|---|---|
| | 1 N's x 20: 20 | H 1 M 0 | | 3 N's x 20: 60 | H 3 M 7 | | 3 N's x 20: 60 | H 3 M 1 |
| | Room Total: 36 | C 16 | | Room Total: 83 | C 16 | | Room Total: 71 | C 10 |
| Supplies | MISSING HAIR DRYER / IRON / EVACUATION PLAN | | | MISSING CHANNEL ID CARD / IRON AND BOARD | | | MISSING HANGERS | | |

DHRT100200

Produced using Polaroid Digital Solutions software, 800.334.8727 www.polaroidphoto.com

GPC 100200B

Quality Assurance

07963 112601 RAM
310 Points
Page   2   of   3

Unit #  07963
Date   11/26/2001

# GUEST ROOMS

| Review Item | Room #: 252 Room Stat: V/C Deficiency | Room #: 107 Room Stat: V/C Deficiency | Room #: 115 Room Stat: V/C Deficiency |
|---|---|---|---|
| | Points Deducted A B C F / C L N S / O P T / M A P | Points Deducted A B C F / C L N S / O P T / M A P | Points Deducted A B C F / C L N S / O P T / M A P |
| **Doors/Windows** | 0 2 5 10 | 0 2 5 10 | 0 2 5 10 |
| Entrance/Connecting Door | | | |
| Window/Sliding Door/Balcony | | | |
| Bathroom Door | | | |
| **Locks/Hardware** | 0 3 7 15 | 0 3 7 15 | 0 3 7 15 |
| One-Way Viewer/Self Closure | | | |
| Electronic Lock | | | |
| Secondary Lock | | | |
| Connecting Door Locks | | | |
| Window/Sliding Door Locks | | 0 4 10 20   4 | 0 4 10 20   4 |
| **Room Finishes** | 0 4 10 20 | 0 4 10 20 | 0 4 10 20 |
| Walls | SE | X | SE   X |
| Ceilings | | | |
| Pictures | | | DB |
| **Room Carpet** | 0 5 12 25 | 0 5 12 25 | 0 5 12 25 N |
| **Case Goods** | 0 5 12 25 N | 0 5 12 25   12 | 0 5 12 25    5 |
| Credenza | DB   X | SC   X | |
| Wall Mirror/Full Length Mirror | | | |
| Headboard | | | |
| Nightstand | DB   X | | |
| Activity Table/Desk | | | |
| Leisure Chairs | | | |
| Desk chair | ST | X | ST   X |
| **Light Fixtures** | 0 3 8 15 N | 0 3 8 15 N | 0 3 8 15 |
| Shade | | | |
| Illumination | | | |
| Lamps | DU   X | DU   X | 0 3 8 15 |
| **Telephone** | 0 3 8 15 | 0 3 8 15 | |
| Telephone/Operation | | | |
| Message Lights | | | |
| **Television** | 0 4 10 20 | 0 4 10 20 | 0 4 10 20 |
| Cabinet/Remote Control | | | |
| Reception/Required Channels | 0 3 8 15 | 0 3 8 15 | 0 3 8 15 |
| **HVAC** | | | |
| Unit/Operation | | | |
| Filter/Controls | | | |
| **Beds** | 0 5 12 25 | 0 5 12 25 | 0 5 12 25 |
| Spreads/Drapes/Linen | 0 4 10 20 | 0 4 10 20 | 0 4 10 20 |
| Bedspreads | | | |
| Sheets/Pillow Cases | | | |
| Mattress Pads | | | |
| Blankets | | | |
| Pillows | | | |
| Drapes | | | |
| **Smoke Detector** | 0 1 3 5 | 0 1 3 5 | 0 1 3 5    1 |
| **Room Supplies** | MI   0 4 10 20   1 MI | MI   0 4 10 20   1 MI | MI   0 1 3 5 |
| **Closet Area** | DB   0 1 3 5 N | 0 1 3 5 | 0 1 3 5 |
| **Vanity** | 0 4 10 20   4 | 0 4 10 20   4 | 0 4 10 20 |
| Vanity | ST   X | | |
| Sink | | | |
| Mirror | | | |
| Light Fixture/Illumination | | | |
| Tissue Holders | | | |
| Plumbing Fixtures | | RU   X | |
| **Tub/Shower** | 0 4 10 20 | 0 4 10 20 | 0 4 10 20 |
| Tub/Tub Surround/Non-Skid | | | |
| Soap Dish/Shower Head | | | |
| Shower Curtain | | | |
| Plumbing Fixtures | | | |
| Grout/Caulk | | | |
| **Water Temperature/Pressure** | 0 4 10 20 | 0 4 10 20 | 0 4 10 20 |
| **Towels/Towel Racks** | | | |
| Towels | | | |
| Towel Racks | 0 4 10 20 | 0 4 10 20 | 0 4 10 20   4 |
| **Bathroom Finishes** | 0 4 10 20 N | | BU   X |
| Walls | | | |
| Ceilings | | | |
| Floor | DB   X | | |
| Tile Grout/Caulk | | | |
| Ventilation | | | 0 2 6 10    6 |
| **Toilet** | 0 2 6 10 N | 0 2 6 10 | MD   X |
| Lids/Seats/Bumpers | | | |
| Bowl/Function | DI   X | | |
| **Page Totals** | Total Pts Ded: 5   O 0 / N's x 20: 100   H 5 M 5 / Room Total: 105   C 5 | Total Pts Ded: 21   O 0 / N's x 20: 20   H 1 M 8 / Room Total: 41   C 13 | Total Pts Ded: 20   O 0 / N's x 20: 20   H 1 M 15 / Room Total: 40   C 5 |
| | MISSING CHANNEL ID CARD | MISSING DND CARD | MISSING STATIONARY |
| **Supplies** | | | |

Produced using Polaroid Digital Solutions software, 800.334.3727 www.polaroidhome.com

Quality Assurance

Unit # 07963
Date 11/26/2001

07963 112601 RAM
310 Points
Page 3 of 3

# GUEST ROOMS

| Review Item | Room #: 116 Room Stat: V/C Deficiency | Points Deducted A B C F | C/L O/P M/N S A/T P | Room #: 102 Room Stat: V/C Deficiency | Points Deducted A B C F | C/L O/P M/N S A/T P | Room #: 210 Room Stat: V/C Deficiency | Points Deducted A B C F | C/L O/P M/N S A/T P |
|---|---|---|---|---|---|---|---|---|---|
| Doors/Windows | | 0 2 5 10 | | | 0 2 5 10 | | | 0 2 5 10 | |
| Entrance/Connecting Door | | | | | | | | | |
| Window/Sliding Door/Balcony | | | | | | | | | |
| Bathroom Door | | | | | | | | | |
| Locks/Hardware | | 0 3 7 15 | | | 0 3 7 15 | | | 0 3 7 15 | |
| One-Way Viewer/Self Closure | | | | | | | | | |
| Electronic Lock | | | | | | | | | |
| Secondary Lock | | | | | | | | | |
| Connecting Door Locks | | | | | | | | | |
| Window/Sliding Door Locks | | | | | 0 4 10 20 | 10 | | 0 4 10 20 | |
| Room Finishes | | 0 4 10 20 | | | | | | | |
| Walls | | | | SE | X | | | | |
| Ceilings | | | | | | | | | |
| Pictures | | | | | | | | | |
| Room Carpet | | 0 6 12 25 | | | 0 6 12 25 | | | 0 6 12 25 | |
| Case Goods | | 0 6 12 25 | 12 | | 0 6 12 25 | 12 | | 0 6 12 25 N | 5 |
| Credenza | | | | BR | X | | | | |
| Wall Mirror/Full Length Mirror | | | | | | | | | |
| Headboard | SC | X | | | | | DB | X | |
| Nightstand | | | | | | | | | |
| Activity Table/Desk | SC | X | | | | | | | |
| Leisure Chairs | | | | | | | | | |
| Desk chair | ST | X | | ST | X | | ST | X | |
| Light Fixtures | | 0 3 8 15 | | | 0 3 8 15 | | | 0 3 8 15 | |
| Shade | | | | | | | | | |
| Illumination | | | | | | | | | |
| Lamps | | | | | | | | | |
| Telephone | | 0 3 8 15 | | | 0 3 8 15 | | | 0 3 8 15 | |
| Telephone/Operation | | | | | | | | | |
| Message Lights | | | | | | | | | |
| Television | | 0 4 10 20 | | | 0 4 10 20 | | | 0 4 10 20 | |
| Cabinet/Remote Control | | | | | | | | | |
| Reception/Required Channels | | | | | | | | | |
| HVAC | | 0 3 8 15 | | | 0 3 8 15 | | | 0 3 8 15 | |
| Unit/Operation | | | | | | | | | |
| Filter/Controls | | | | | | | | | |
| Beds | | 0 6 12 25 | | | 0 6 12 25 | | | 0 6 12 25 | |
| Spreads/Drapes/Linen | | 0 4 10 20 | 4 | | 0 4 10 20 | | | 0 4 10 20 | |
| Bedspreads | HO | X | | | | | | | |
| Sheets/Pillow Cases | | | | | | | | | |
| Mattress Pads | | | | | | | | | |
| Blankets | | | | | | | | | |
| Pillows | | | | | | | | | |
| Drapes | | | | | | | | | |
| Smoke Detector | | 0 1 3 5 | | | 0 1 3 5 | | | 0 1 3 5 | |
| Room Supplies | MI | 0 1 3 5 | 1 | MI | 0 1 3 5 | 1 | MI | 0 1 3 5 | 1 |
| Closet Area | | 0 1 3 5 | | | 0 1 3 5 | | | 0 1 3 5 | |
| Vanity | | 0 4 10 20 | | | 0 4 10 20 | | | 0 4 10 20 | |
| Vanity | | | | | | | | | |
| Sink | | | | | | | | | |
| Mirror | | | | | | | | | |
| Light Fixture/Illumination | | | | | | | | | |
| Tissue Holders | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | |
| Tub/Shower | | 0 4 10 20 | | | 0 4 10 20 | | | 0 4 10 20 | |
| Tub/Tub Surround/Non-Skid | | | | | | | | | |
| Soap Dish/Shower Head | | | | | | | | | |
| Shower Curtain | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | |
| Grout/Caulk | | | | | | | | | |
| Water Temperature/Pressure | | | | | | | | | |
| Towels/Towel Racks | | 0 4 10 20 | | | 0 4 10 20 | | | 0 4 10 20 | |
| Towels | | | | | | | | | |
| Towel Racks | | | | | | | | | |
| Bathroom Finishes | | 0 4 10 20 N | 4 | | 0 4 10 20 | 4 | | 0 4 10 20 | |
| Walls | SE | X | | | | | | | |
| Ceilings | DB | X | | MM | X | | | | |
| Floor | | | | | | | | | |
| Tile Grout/Caulk | | | | | | | | | |
| Ventilation | | | | | | | | | |
| Toilet | | 0 2 5 10 | | | 0 2 5 10 | | | 0 2 5 10 N | |
| Lids/Seats/Bumpers | | | | | | | | | |
| Bowl/Function | | | | | | | DI | X | |
| Page Totals | Total Pts Ded: 21 | O 0 | | Total Pts Ded: 27 | O 0 | | Total Pts Ded: 6 | O 0 | |
| | 1  N's x 20: 20 | H 1 M 0 | | 0  N's x 20: 0 | H 0 M 16 | | 2  N's x 20: 40 | H 2 M 0 | |
| | Room Total: 41 | C 21 | | Room Total: 27 | C 11 | | Room Total: 46 | C 6 | |
| Supplies | MISSING CHANNEL ID CARD / LAUNDRY BAGS | | | MISSING HAIR DRYERS / IRON AND BOARD | | | MISSING HANGERS | | |

Quality Assurance

Unit # 07963
Date 11/26/2001

**FOOD AND BEVERAGE**

07963 112601 RAM
500 Points Total

| REVIEW ITEM | DEFICIENCY DESCRIPTION | A | B | C | F | H | O | M | C |
|---|---|---|---|---|---|---|---|---|---|
| | | **POINTS DEDUCTED** | | | | **RESPONSIBLE** | | | |
| | | (0) | 3 | 7 | 15 | H | O | M | C |
| **EXTERIOR SIGNAGE - Pylon, Building** | | | | | | | | | |
| Graphics/Panels | | | | | | | | | |
| Stanchions/Illumination | | 0 | 4 | (10) | 20 | | | | 10 |
| **EXTERIOR - Grounds** | | | | | | | | | |
| Paving/Parking | CRACKS AND STAINS | | | X | | | | | |
| Fencing/Dumpster/Delivery Area | | | | | | | | | |
| Landscaping/Lighting | UNKEPT | | | X | | | | | |
| Walkways | | | | | | | | | |
| **EXTERIOR - Building** | | (0) | 4 | 10 | 20 | | | | |
| Appearance/Condition | | | | | | | | | |
| Awnings | | | | | | | | | |
| Lighting | | | | | | | | | |
| **DINING ROOM - Finishes** | | (0) | 8 | 20 | 40 | | | | |
| Flooring/Carpet | | | | | | | | | |
| Walls/Windows | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Decorative Treatment | | | | | | | | | |
| **DINING ROOM - F F & E** | | (0) | 8 | 20 | 40 | | | | |
| Booths/Chairs | | | | | | | | | |
| Tables/Counters | | | | | | | | | |
| Salad Bar/Buffet Lines/High Chairs | | | | | | | | | |
| Hostess Area/Service Areas | | | | | | | | | |
| China/Glass/Silverware | | | | | | | | | |
| HVAC/Comfort/Noise | | | | | | | | | |
| **KITCHEN - Finishes** | | (0) | 8 | 20 | 40 | | | | |
| Floors/Walls | | | | | | | | | |
| Ceilings/Lighting | | | | | | | | | |
| Doors/Organization | | | | | | | | | |
| **KITCHEN - F F & E** | | (0) | 10 | 25 | 50 | | | | |
| Cooking Lines/Equipment | | | | | | | | | |
| Dishwasher/Pot Sink | | | | | | | | | |
| Walk-ins/Reach-ins | | | | | | | | | |
| **EMPLOYEE RESTROOMS** | | (0) | 3 | 7 | 15 | | | | |
| | | 0 | 8 | (20) | 40 | | | | 20 |
| **LOUNGE - Finishes** | | | | | | | | | |
| Flooring/Carpet | LOOSE TILE | | | X | | | | | |
| Walls/Windows | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Back Bar | | 0 | (8) | 20 | 40 | | | | 8 |
| **LOUNGE - F F & E** | | | | | | | | | |
| Booths/Tables | | | | | | | | | |
| Chairs/Bar Stools | STAINS AND BURN HOLES | | X | | | | | | |
| Bar Tops/Lighting | | | | | | | | | |
| Glassware/Napkins/Trays | | | | | | | | | |
| HVAC/Comfort/Noise | | | | | | | | | |
| **BANQUET/MTG RM - Pre-function area** | | (0) | 3 | 7 | 15 | | | | |
| **BANQUET/MTG RM - Finishes** | | 0 | (8) | 20 | 40 | | | | 8 |
| Doors | | | | | | | | | |
| Flooring/Carpet | CEILING TILE STAINS | | X | | | | | | |
| Walls/Rooms Dividers/Drapes | | | | | | | | | |
| Ceilings/Lighting | | | | | | | | | |
| HVAC/Comfort/Noise | | | | | | | | | |
| **BANQUET/MEETING ROOMS - F F & E.** | | (0) | 8 | 20 | 40 | | | | |
| Tables/Podiums | | | | | | | | | |
| Chairs | | | | | | | | | |
| Linens | | | | | | | | | |
| Miscellaneous equip & supplies | | | | | | | | | |
| **PUBLIC RESTROOMS** | | (0) | 6 | 15 | 30 | | | | |
| Condition Equipment | | | | | | | | | |
| Cleanliness/Supplies | | | | | | | | | |
| **STAFF PROFESSIONALISM** | | (0) | 5 | 12 | 25 | | | | |
| Attitude/Knowledge/Promptness | | 0 | (0) | 15 | 30 | 6 | | | |
| **MANAGEMENT OPERATIONS - Food & Beverage** | | Pass | X | Fail | | | | | |
| Fire Exting-Dining Rm/Bar/Mtg Rm | | Pass | X | Fail | | | | | |
| Kitchen Fire System | | Pass | X | Fail | | | | | |
| Emergency Lighting/Fire Exits | | Pass | X | Fail | | | | | |
| Public House/Bar Telephones | | Pass | X | Fail | | | | | |
| Directories/Other Required Materials | | Pass | X | Fail | | | | | |
| Signage/Hours of Operation | MISSING HOURS OF OPERATION | Pass | | Fail | X | | | | |
| Menus/Linens/Placemats | | Pass | X | Fail | | | | | |
| First Aid Kits | | Pass | X | Fail | | | | | |
| Designated Non-Smoking Area | | Pass | X | Fail | | | | | |
| Uniforms | | Pass | X | Fail | | | | | |
| Background Music | | Pass | X | Fail | | | | | |
| Room Service | | Pass | X | Fail | | | | | |
| Food Handling/Sanitary Conditions | | Pass | X | Fail | | | | | |
| Health Inspection | | Pass | X | Fail | | | | | |
| Hand Washing Facilities | | Pass | X | Fail | | | | | |
| Meeting Room Door Viewers/Signage | | Pass | X | Fail | | | | | |
| Mtg Rm Podium/Supplies/Equipment | | Pass | X | Fail | | | | | |
| Other (Specify): | | | | | | | | | |
| **PAGE TOTALS** | | 52 | | | | | 6 | | 46 |

Pass/Fail Management Ops Scoring: All items pass = A; 1 or 2 items fail = B; 3 or 4 items fail = C; 5 or more items fail = F.

Operations Standards, See Summary Notes - Item(s)#:

Meets Requirements for F&B: [X] Yes [ ] No     Automatic Failure: [ ] Yes [ ] No     Refused/Closed/Nonexistent: [ ]

Produced using Pearson Digital Solutions software. 800.334.8727 www.pearsonforms.com

Quality Assurance

# SUMMARY NOTE

Unit #: 0796
Date: 11/26/2001

07963 112601 RAM

| STD | | | | | BRAND STANDARD REPORT | Area Responsible | | |
|-----|-------|-------------|--------|----------|--------|---|---|---|
| Type | Rule # | Description | Warned | Deducted | Reason | O | M | C |
| 7 | 2602.00 | General Area Refurb | | 20 | GENERAL AREA REFURB | | | 20 |
| | | | | | 1. REPLACE SHAKER SHINGLE FACADE | | | |
| | | | | | 2. ENHANCE ROOF LINE | | | |
| | | | | | 3. ENHANCE DECORATIVE BLOCK ON | | | |
| | | | | | POOL FENCING | | | |
| 2 | 2602.00 | Mgt. Training | 20 | | NEW OWNERSHIP AND NEW GM ON | X | | |
| | | | | | PROPERTY (PLEASE ATTEND WITH IN | | | |
| | | | | | 90 DAYS TO AVOID DEDUCTION | | | |
| 10 | 2202.00 | Room Supplies | | 5 | USING PLASTIC WRAPPED CUPS | 5 | | |
| 9 | 2202.01S | Room Standards | | 10 | MISSING IRON AND BOARDS10 | | | 10 |
| 9 | 2202.01T | Room Standards | | 10. | MISSING COFFEE MAKERS | | | 10 |
| 9 | 2205.01Y | Room Standards | | 10 | MISSING HAIR DRYERS | | | 10 |
| 10 | 2202.05 | Room Supplies | 5 | | WOOD HOOK STYLE HANGERS | | | X |
| 10 | 2202.5 | Room Supplies | | 5 | MISSING LAUNDRY BAGS IN SOME ROOMS | 5 | | |
| 10 | 2202.03 | Room Supplies | | 5 | MISSING STATIONARY IN SOME ROOMS | 5 | | |
| 10 | 2202.01 H | Room Supplies | 5 | | MISSING CHANNEL ID CARDS IN SOME | X | | |
| | | | | | ROOMS | | | |
| 10 | 2202.06 | Room Supplies | 5 | | MISSING ASH TRAYS IN SOME ROOMS | X | | |
| 9 | 2205.01 X | Room Standards | 10 | | SOME BATHS HAVE 1" FLOOR TILE | | | X |
| 10 | 2900.00 | Room Supplies | 5 | | SOME ROOMS MISSING EVACUATION PLAN | X | | |
| 10 | 2202.05 | Room Supplies | 5 | | SOME ROOMS MISSING LAUNDRY BAGS | X | | |
| 10 | 2202.04 | Room Supplies | 5 | | SOME ROOMS MISSING DND CARD | X | | |
| 5 | 2614.00 D | Smoke Detectors | 20 | | INOPERABLE SMOKE DETECTOR | X | | |
| 3 | 2202.01 | Operations | 20 | | FOLLOW UP PAGE- RAMADA PROHIBITS | | | X |
| | | | | | "F" ITEMS TO REMAIN IN GUEST ROOMS | | | |
| | | | | | | | | |
| | | | | | | | | |

| | | | |
|---|---|---|---|
| Total Standards Deducted & Warned: | 105 | 65 | |
| Hotel: | 105 | 65. | |
| Food & Beverage: | 0 | 0 | |

| | | |
|---|---|---|
| Area Responsible for Hotel Std Deductions: 20 | | 50 |
| Area Responsible for F&B Std Deductions: 0 | | 0 |

**COMMENTS:**

| | | | | |
|---|---|---|---|---|
| BD-Build-Up | DU-Dusty | IP-Improper Procedure | OO-Out of Order | BR-Streaked |
| BE-Bent | EX-Expired | IS-Improper Size | OT-Off Track | ST-Stained |
| BR-Broken | FA-Faded | LK-Leaks | PA-Patched | TA-Tarnished |
| BU-Burned | FL-Film | LO-Loose | PE-Peels | TD-Threading |
| CH-Chipped | FR-Frayed | LV-Logo Violation | PI-Pitted | TH-Thin |
| CL-Cluttered | FT-Flat | MD-Mildew | PL-Peeling | TO-Torn |
| CR-Cracked | GL-Glazed | MI-Missing | PP-Peeling Paint | TR-Trash |
| CW-Cobwebs | GR-Grey | MM-Mismatched | RU-Rusted | UK-Unkept |
| DA-Damaged | HA-Hair | MT-Matted | SA-Sagging | US-Unsanitary |
| DB-Debris | HO-Hole | NO-Noisy | SC-Scuff/Scar/Scratch | WO-Worn |
| DC-Discolored | HW-Handwritten | NV-Not Vacuumed | SH-Short | WP-Warped |
| DE-Dented | IA-Inadequate | OA-Out of Adjustment | SI-Size | WR-Wrinkled |
| DI-Dirty | IM-Improperly Made | OB-Obsolete | SM-Seaming | WT-Wet |
| DS-De-silvering | IO-Inoperable | OD-Odor | SP-Spotted | WW-Wrong Wattage |

SUM100000

Produced using Polaroid Digital Solutions software. 800.354.3737 www.polaroidforms.com

Quality Assurance

# FOLLOW-UP REPORT

Unit #: __07963__
Date: __11/26/2001__

07963 112601 RAM

| Previous Evaluation "F" Items: | | | | Area Responsible | | |
|---|---|---|---|---|---|---|
| Room # | Item | Comments | Pt. Value | O | M | C |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | Follow-Up Totals: | | | |
| | | | Guest Rooms: | | | |
| | | | General Areas: | | | |
| | | | Food & Beverage: | | | |

| Current "F" Items: | | | Pt. Value | Area Responsible | | |
|---|---|---|---|---|---|---|
| Room # | Item | Comments | Next Eval | O | M | C |
| GEN | Corridors/Public Areas | BADLY STAINED | 20 | | | X |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| COMMENTS: |
|---|
| |
| |
| |
| |
| |
| |
| |
| |

FLUP003800

Quality Assurance

07963 112601 RAM

Unit #: 07963
Date: 11/26/2001



**RAMADA**
RAMADA LIMITEDS • INNS • PLAZA HOTELS

## GENERAL MANAGER'S COMMITMENT TO QUALITY IMPROVEMENT

In conjunction with the Ramada Q.A. Representative, I have identified specific improvements that, if accomplished, will improve the guest experience at my property. The specific improvements are as follows:

| | POINTS |
|---|---|
| 1.  ENSURE HOUSEKEEPING MAINTAINS A SCORE BELOW SYSTEM AVERAGE | 38 |
| 2.  ENSURE ALL ROOMS HAVE DO NOT DISTURB CARDS IN PLACE | 1 <br> 5 W |
| 3.  ENSURE ALL ROOMS HAVE CORRECT AMOUNT OF ASH TRAYS IN PLACE | 1 <br> 5 W |
| 4.  ENSURE ALL ROOMS HAVE CORRECT AMOUNT OF LAUNDRY BAGS IN PLACE | 1 <br> 5 W |
| 5.  ENSURE ALL ROOMS HAVE AN EVACUATION PLAN IN PLACE IN ALL ROOMS | 1 <br> 5 W |
| Comments:  W = WARNINGS | **TOTAL POINTS** <br> 42 <br> 20 W |

Ramada Franchise Systems, Inc. has my commitment to Quality.  I recognize and agree that the above listed improvements are necessary to improve the guest experience.  I agree to take personal responsibility for ensuring that these improvements are completed at the earliest opportunity.  Evidence of these improvements will be provided during my next Quality Assurance inspection which will result in a 5 point bonus.

| MS LISA SMOLAR | 11/26/2001 | Gary D. Long |
|---|---|---|
| General Manager | Date | GARY D. LONG <br> Q.A. Representative |

GMCTQIR.PM5101760

Produced using Promod Digital Solutions software. 800.234.8727 www.promodforms.com

**Quality Assurance**

GMCR10170



**RAMADA®**    RAMADA FRANCHISE SYSTEMS, INC.
1 SYLVAN WAY PARSIPPANY NJ 07054 **SENDER'S COPY**

77854914 675
Ship. #    77854914-675 Svcs.    SDSMON    08/29/02  Wt.  1-L    1 Pc    Zip/Postal Code  63141
Desc.    Dims    Chg.  $4.43
**FRANCHISE ADMI**    Bill Ref.    06-52-05000    Bill To
**HOTEL DIVISION**

August 27, 2002

**VIA AIRBORNE EXPRESS**

Mr. Raj Jhala
745 Craig Road
Suite 200
St. Louis, MO 63141

**RE:    License Agreement, dated January 12, 1996, (the "Agreement") between Shri Om Corporation ("you" or "your") and Ramada Franchise Systems, Inc. ("we" or "us") for the Ramada® lodging facility located at Springfield, Illinois/ #7963-89888 (the "Facility")**

Dear Mr. Jhala:

We write to give you formal notice of your default and termination (the "Notice") under the Agreement for the Facility. As stated in our previous letter of August 20, 2001 and December 3, 2001, the Agreement obligates you to comply with our Quality Standards throughout the term of your License. The Facility's failure to achieve and maintain the required Quality Assurance ("QA") inspection score under the Agreement means that you breached your obligation to comply with Quality Standards. The QA inspection history of the Facility, and the recent QA Inspection failure of July 17, 2002, demonstrates your persistent failure to meet our Quality Standards, despite our repeated requests and demands for you to do so.

Therefore, this letter constitutes a Notice of Default and Termination under the Agreement for the reasons stated in this Notice. Termination of the License granted under the Agreement to operate the Facility as part of the Ramada System will be effective on December 2, 2002 (the "Termination Date").

The events leading up to this Notice of Default and Termination are summarized below:

| Date | Score |
|------|-------|
| August 20, 2001 | 1st Failure Notice mailed to the Principal Contact.<br>QA Score = 336 |
| December 3, 2001 | 2nd Failure Notice mailed to the Principal Contact.<br>QA Score = 323 |
| July 17, 2002 | QA Inspection Failure<br>QA Score = 294 |




Founding Corporate Sponsor
**childreach**
Childreach and Ramada
Hospitality with a Heart

**RAMADA® LIMITEDS • RAMADA® INNS • RAMADA® PLAZA HOTELS**

Mr. Raj Jhala
August 27, 2002
Page 2

The Facility must receive a QA score of 400 or higher by November 27, 2002. Unless we extend the Termination Date, the Agreement will be terminated and the Facility will be removed from the central reservation system on the Termination Date. For your convenience, a Quality Assurance inspection will be conducted at the Facility on or about November 27, 2002.

If your License terminates, you will also lose your right to continue to use the seamless interface version of the Project Power Up property management system. You must then make your own arrangements with the software vendor for a new license, as stated in your Software & Services Agreement.

Additionally, if the your License is terminated, you will be obligated to pay us Liquidated Damages and perform your post-termination obligations such as removal of all Ramada identification ("de-identification") at the Facility. This de-identification process must commence immediately upon termination of the License. The Facility's General Manager will receive a copy of the courtesy notice, if any, that we send to you confirming termination of the License.

By copy of this Notice, we are informing any of your guarantors of your obligations under the Agreement and any lender with which we have an agreement regarding the Facility about the status of the Agreement and the pending default and termination.

This Notice does not modify, replace or affect any current or future default and termination notices, if any, from us or any of our affiliates regarding the Facility.

If you have any questions, please contact Curt Horner, Director of Quality Assurance, at 973-496-8509.

Sincerely,

James D. Darby
Vice President
Franchise Administration

Enclosure

Property Refused    sd ☐

07963 071702 RA
RAM

---

Date: **07/17/2002**    Time Arr:**1:00 P.M.**    Time Dep:**5:00 P.M.**

Location Name: **SPRINGFIELD, IL**

Address: **625 E. ST JOSEPH STREET**

City: **SPRINGFIELD**    State: **IL**    Zip Code: **62703**

Product Designation: **Inn**    Unit #: **07963**

No. of Rooms: **114**    General Manager: **MS. LISA SOTO**

No. of Rooms Sold Night Before Evaluation: **12**    Occupancy %: **11**

Owner: **R I S ENTERPRISES**

Type of Evaluation: **Reinspection**

## RAMADA
RAMADA LIMITEDS • INNS • PLAZA HOTELS
### QUALITY ASSURANCE AND TRADEMARK EVALUATION REPORT

| Inn/Hotel Score | Automatic HSKP "F" | Food & Beverage |
|---|---|---|
| **294 F** | **Pass** | **432 B** |

Prior Inspection Scores (most recent first)

Date: **11/26/01**  Score: **323F**    Score: **448B**
Date: **7/24/01**  Score: **336F**    Score: **445B**

---

## QUALITY ASSURANCE REVIEW RATINGS

**Guest Rooms**
A. Deficiency points accumulated .................... **309**
B. Penalty points accumulated on follow-ups .................
C. Total Deficiency and penalty points (A+B) .................. **309**
D. Number of guest rooms reviewed ........................... **9**
E. Deficiency and penalty points per room reviewed (C/D)... **34**

**General Areas**
F. Deficiency Points accumulated .......................... **52**
G. Penalty points accumulated on follow-ups ................ **20**
H. Total points deducted General Areas (F+G) .............. **72**

I. Standard points deducted.............................. **100**

J. Total Bonus points .................................... **0**

INN/HOTEL SCORE ((500-(E+H))+J)-I ................. **294**

K. Number of Hskp "N's" = **8**    x 20 pts = **160**    / D = **18**
L. General Areas Hskp:    **0**    + Line K: **18**    = **18**
Automatic Hskp Failure (If N equals 40 or more points)  ☐ Yes  ☒ No

**Food and Beverage**
A. Deficiency points accumulated .......................... **68**
B. Penalty points accumulated on follow-ups .................
C. Standard points deducted ............................. **0**
D. Total points deducted Food & Beverage (A+B+C) .......... **68**

FOOD & BEVERAGE SCORE (500-D) ................. **432**

Limiteds Only: Continental Breakfast, pass/fail .......... _____

## MAJOR DEFICIENCIES / STANDARDS

| | | Warned | Deducted |
|---|---|---|---|
| 1. | Logo Graphics (20) | 0 | 0 |
| 2. | Mgt. Training (20) | 0 | 20 |
| 3. | Operations (20) | 0 | 0 |
| 4. | Locks (25) (50) | 0 | 0 |
| 5. | Smoke Detectors (20) | 0 | 0 |
| 6. | Uniforms (20) (10) (5) | 0 | 0 |
| 7. | General Area Refurb (20) | 0 | 20 |
| 8. | Guest Room Refurb (20) | 0 | 0 |
| 9. | Room Standards (10) | 20 | 40 |
| 10. | Room Supplies (5) | 30 | 20 |
| 11. | Insects / Pests (20) | 0 | 0 |
| 12. | Complaints (20) | 0 | 0 |
| 13. | Other (Specify): | 0 | 0 |
| 14. | F&B Standards: | 0 | 0 |

### OPERATIONS OVERVIEW

| | Pts Lost Today | System Avg. |
|---|---|---|
| Housekeeping | 18 | 8 |
| Operations | 15 | 14 |
| Maintenance | 26 | 10 |
| Capital | 161 | 43 |

### BONUS POINTS RECAP

| | | |
|---|---|---|
| GM Letter: | INCOMPLETE | + 0 |
| Other (Specify): N/A | | + 0 |
| Other (Specify): N/A | | + 0 |
| TOTAL: | | 0 |

---

### OVERALL COMMENTS
PLEASE REFER TO SUMMARY NOTES PAGE AND FOLLOW-UP PAGE.
MR. CRAIG FRITZ AND MR DAVE PILCHE WENT ON THE EVALUATION TODAY.

**GRADING SCALE**

**Motel Score**
460 and above  =  A
425 - 459    =  B
400 - 424    =  C
Below 400    =  F

**Housekeeping Score**
0 - 39    =  PASS
40 and above  =  FAIL

---

### SURVEYS

Survey #1: _____    Survey #3: _____
Survey #2: _____    Survey #4: _____

---

I hereby acknowledge receipt of the above report.

Signed: _____
Print Name: **MS. LISA SOTO**
Title: **GENERAL MANAGER**

I hereby certify that on the above date, I conducted a Quality Assurance Evaluation Report of the above designated Ramada System facility.

Signed: _____
Print Name: **RICH WISNIEWSKI**

---

**RAMADA FRANCHISE SYSTEMS, INC.**
1 Sylvan Way,  P.O. Box 641,  Parsippany,  New Jersey 07054    (973) 428-9700    Fax (973) 496-1377

Quality Assurance

Unit # 07
Date 07, 2002

# GENERAL ARE.

07963 071702 RAM
190 Points Total

| REVIEW ITEM | DEFICIENCY DESCRIPTION | A | B | C | F | H | O | M | C |
|---|---|---|---|---|---|---|---|---|---|
| **EXTERIOR SIGNAGE** | Billboard Location: NONE OBSERVED | (0) | 4 | 10 | 20 | | | | |
| Pylon/Building/Billboards | | | | | | | | | |
| Panels/Graphics | | | | | | | | | |
| Stanchions/Van Condition | | | | | | | | | |
| Illumination | | 0 | 4 | (10) | 20 | | | 10 | 10 |
| **EXTERIOR - Grounds** | | | | | | | | | |
| Paving/Parking | CRACKS, FADED MARKINGS, STAINS | | | X | | | | | |
| Fencing/Dumpster | NOT ENCLOSED | | | X | | | | | |
| Landscaping | DEAD BUSHES, WEEDS | | | X | | | | | |
| Lighting | | 0 | (4) | 10 | 20 | | | | 4 |
| **EXTERIOR - Building** | | | | | | | | | |
| Railings | | | | | | | | | |
| Facia/Soffit/Other | DAMAGED | | X | | | | | | |
| Storefronts/HVAC Louvers/Windows | | | | | | | | | |
| Porte Cochere/Canopy | | | | | | | | | |
| Lighting | | 0 | 4 | (10) | 20 | | | | 10 |
| **CURB APPEAL** | | | | | | | | | |
| Structural Design/Other | PARKING LOT | | | X | | | | | |
| Lighting/Landscaping | UNATTENDED | | | X | | | | | |
| Décor/Paint Scheme | | (0) | 4 | 10 | 20 | | | | |
| **SWIMMING POOL** | | | | | | | | | |
| Pool/Water Appearance | | | | | | | | | |
| Life Saving Equipment/Rules/Markings | | | | | | | | | |
| Deck/Landscaping | | | | | | | | | |
| Furniture/Lighting | | | | | | | | | |
| Fencing/Gate | | | | | | | | | |
| Off-season Security & Appearance | | | | | | | | | |
| Telephone/Chemical Storage | | (0) | 1 | 2 | 5 | | | | |
| **PLAYGROUND/RECREATION AREAS** | | | | | | | | | |
| Exercise Room/Sauna/Game Room | | (0) | 4 | 10 | 20 | | | | |
| **FRONT DESK/LOBBY** | | | | | | | | | |
| Furniture/Fixtures/Finishes | | | | | | | | | |
| Desk | | | | | | | | | |
| Public Restrooms | | | | | | | | | |
| Hospitality/Breakfast Area | | (0) | 3 | 10 | 15 | | | | |
| **STAFF PROFESSIONALISM** | | | | | | | | | |
| Attitude/Knowledge | | 0 | 2 | (6) | 10 | | 6 | | |
| **MANAGEMENT OPERATIONS - Front Desk/Laundry/Hskp/Maint** | | Pass | | Fail | X | | | | |
| Signage | MISSING | Pass | X | Fail | | | | | |
| Public/House Telephones | | Pass | X | Fail | | | | | |
| Directories/Other Required Materials | | Pass | X | Fail | | | | | |
| PMS System | | Pass | X | Fail | | | | | |
| Switchboard | | Pass | X | Fail | | | | | |
| First Aid Kits/Fire Extinguishers | | Pass | X | Fail | | | | | |
| Emergency Key/Emergency #'s | | Pass | X | Fail | | | | | |
| Marketing Programs/Brochure Rack | | Pass | X | Fail | | | | | |
| Non-Smoking Rooms | | Pass | X | Fail | | | | | |
| Safe Deposit Boxes | | Pass | X | Fail | | | | | |
| Public Restroom Supplies | | Pass | X | Fail | | | | | |
| Bell Service/Van Service | | Pass | X | Fail | | | | | |
| Lost & Found/Required Posters | | Pass | X | Fail | | | | | |
| Flammable Storage | | Pass | | Fail | X | | | | |
| Uniforms | FRONT DESK MISSING NAME TAGS | Pass | | Fail | X | | | | |
| Storage Areas/Linen Chutes | | Pass | X | Fail | | | | | |
| Other (Specify): TRAVELERS KIT | MISSING RAZORS & TOOTH BRUSHES | Pass | | Fail | X | | | | |
| | | 0 | 4 | 10 | (20) | | | 4 | 20 |
| **PASSAGEWAYS** | | | | | | | | | |
| Walkways | EXTREME STAINS | | | X | | | | | |
| Corridors/Public Areas | | | | | | | | | |
| Doors/Room Numbers | | | | | | | | | |
| Steps/Elevators | PEELING PAINT | | | X | | | | | |
| Fire Extinguishers/Alarm System | | | | | | | | | |
| Illumination | | | | | | | | | |
| Emergency/Exit Lighting | | | | | | | | | |
| Directional/Service Signs | | (0) | 2 | 5 | 10 | | | | |
| **ICE/VENDING AREAS** | | | | | | | | | |
| Ice/Vending Machines/Guest Laundry | | | | | | | | | |
| Vending Area Finishes | | 0 | (2) | 5 | 10 | | | 2 | |
| **LAUNDRY/EQUIPMENT/MAINT** | | | | | | | | | |
| Finishes/Illumination | MISSING FLOOR TILE | | | X | | | | | |
| Equipment/Ventilation/Visibility | | | | | | | | | |
| Storerooms/Housekeeping Carts | | | | | | | | | |
| **TOTAL POINTS DEDUCTED GENERAL AREAS:** | | | 52 | | | 0 | 6 | 16 | 44 |

Pass/Fail Management Ops Scoring: All items pass = A; 1 or 2 items fail = B; 3 or 4 items fail = C; 5 or more items fail = F.

Quality Assurance

07963 071702 RAM
310 Points
Page  1  of  5

Unit #  0796
Date  07/17/2002

# GUEST ROOMS

| Review Item | Room #: 250 Room Stat: V/C Deficiency | Points Deducted A B C | C L N S | O P N T | M C A P | Room #: 272 Room Stat: V/C Deficiency | Points Deducted A B C | C L N S | O P N T | M C A P | Room #: 265 Room Stat: V/C Deficiency | Points Deducted A B C | C L N S | O P N T | M C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Doors/Windows** | | 0 2 5 10 | | | | | 0 2 5 10 | | | | | 0 2 5 10 | | | |
| Entrance/Connecting Door | | | | | | | | | | | | | | | |
| Window/Sliding Door/Balcony | | | | | | | | | | | | | | | |
| Bathroom Door | | | | | | | | | | | | | | | |
| **Locks/Hardware** | | 0 3 7 15 | | | | | 0 3 7 15 | | | | | 0 3 7 15 | | | |
| One-Way Viewer/Self Closure | | | | | | | | | | | | | | | |
| Electronic Lock | | | | | | | | | | | | | | | |
| Secondary Lock | | | | | | | | | | | | | | | |
| Connecting Door Locks | | | | | | | | | | | | | | | |
| Window/Sliding Door Locks | | | | | | | 0 4 10 20 | | | 10 | | 0 4 10 20 | | | |
| **Room Finishes** | | 0 4 10 20 | | | | | | | | | | | | | |
| Walls | | | | | | ST | X | | | | | | | | |
| Ceilings | | | | | | | | | | | | | | | |
| Pictures | | | | | | | | | | | | | | | |
| **Room Carpet** | | 0 6 12 25 | | | | BU WA | 0 6 12 25 | | | 5 | | 0 6 12 25 | | | |
| **Case Goods** | | 0 6 12 25 N | | | | | 0 6 12 25 | | | 5 | | 0 6 12 25 | | | |
| Credenza | | | | | | | | | | | | | | | |
| Wall Mirror/Full Length Mirror | DU | | | | | | | | | | | | | | |
| Headboard | | | | | | | | | | | | | | | |
| Nightstand | | | | | | | | | | | | | | | |
| Activity Table/Desk | | | | | | | | | | | | | | | |
| Leisure Chairs | | | | | | ST | X | | | | | | | | |
| Desk chair | | | | | | | | | | | | | | | |
| **Light Fixtures** | | 0 3 8 15 | | | | | 0 3 8 15 N | | | 3 | | 0 3 8 15 | | | |
| Shade | | | | | | DU | | | | | | | | | |
| Illumination | | | | | | | | | | | | | | | |
| Lamps | | | | | | MI 2ND | X | | | | | | | | |
| **Telephone** | | 0 3 8 15 | | | | | 0 3 8 15 | | | | HAND EXT | 0 3 8 15 | X | 3 | |
| Telephone/Operation | | | | | | | | | | | | | | | |
| Message Lights | | | | | | | | | | | | | | | |
| **Television** | | 0 4 10 20 | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | |
| Cabinet/Remote Control | | | | | | | | | | | | | | | |
| Reception/Required Channels | | | | | | | | | | | | | | | |
| **HVAC** | | 0 3 8 15 | | | | | 0 3 8 15 | | | | | 0 3 8 15 | | | |
| Unit/Operation | | | | | | | | | | | | | | | |
| Filter/Controls | | | | | | | | | | | | | | | |
| **Beds** | | 0 6 12 25 | | | | | 0 6 12 25 | | | | | 0 6 12 25 | | | |
| **Spreads/Drapes/Linen** | | 0 4 10 20 | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | |
| Bedspreads | | | | | | | | | | | | | | | |
| Sheets/Pillow Cases | | | | | | | | | | | | | | | |
| Mattress Pads | | | | | | | | | | | | | | | |
| Blankets | | | | | | | | | | | | | | | |
| Pillows | | | | | | | | | | | | | | | |
| Drapes | | | | | | | | | | | | | | | |
| **Smoke Detector** | | 0 1 3 5 | | | | | 0 1 3 5 | | | | | 0 1 3 5 | | | |
| **Room Supplies** | LV MI | 0 1 3 5 | | 1 | | DI LV MI | 0 1 3 5 | | 1 | | LV MI | 0 1 3 5 | | 1 | |
| **Closet Area** | | 0 1 3 5 | | | | | 0 1 3 5 | | | | | 0 1 3 5 | | | |
| **Vanity** | | 0 4 10 20 | | 4 | | | 0 4 10 20 | | 4 | | | 0 4 10 20 | | | 4 |
| Vanity | | | | | | | | | | | | | | | |
| Sink | | | | | | | | | | | | | | | |
| Mirror | | | | | | | | | | | DS | | X | | |
| Light Fixture/Illumination | | | | | | | | | | | | | | | |
| Tissue Holders | | | | | | | | | | | | | | | |
| Plumbing Fixtures | TA | X | | | | TA | X | | | | | 0 4 10 20 | | | 4 |
| **Tub/Shower** | | 0 4 10 20 | | | | | 0 4 10 20 | | | | BU | | X | | |
| Tub/Tub Surround/Non-Skid | | | | | | | | | | | | | | | |
| Soap Dish/Shower Head | | | | | | | | | | | | | | | |
| Shower Curtain | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | |
| Grout/Caulk | | | | | | | | | | | | | | | |
| Water Temperature/Pressure | | | | | | | | | | | | | | | |
| **Towels/Towel Racks** | | 0 4 10 20 | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | |
| Towels | | | | | | | | | | | | | | | |
| Towel Racks | | | | | | | | | | | | | | | |
| **Bathroom Finishes** | | 0 4 10 20 N | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | 4 |
| Walls | | | | | | | | | | | | | | | |
| Ceilings | | | | | | | | | | | | | | | |
| Floor | DB | | | | | | | | | | 1" TILE | | X | | |
| Tile Grout/Caulk | | | | | | | | | | | | | | | |
| Ventilation | | | | | | | | | | | | | | | |
| **Toilet** | | 0 2 6 10 | | 2 | | | 0 2 6 10 | | | | | 0 2 6 10 | | | |
| Lids/Seats/Bumpers | | | | | | | | | | | | | | | |
| Bowl/Function | ST | X | | | | | | | | | | | | | |

| Page Totals | Total Pts Ded: 7 | | O 2 | 1 M 6 | Total Pts Ded: 28 | | O 1 | 1 M 14 | Total Pts Ded: 16 | | O 0 | 4 M 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2   N's x 20: 40 | H 2 | | | 1   N's x 20: 20 | H 1 | | 0   N's x 20: 16 | H 0 | | |
| | Room Total: 47 | | C 0 | | Room Total: 48 | | C 13 | Room Total: 16 | | C 4 | |
| **Supplies** | LV (all rooms) dnd ice bucket & tray stationary folder MI/pen non-smk | | | | WASTE MI soap shampoo hangers | | | | MI/SOAP | | | |

07963 071702 RAM
310 Points
Page 2 of 5

# GUEST ROOMS

Unit # 0796
Date 07/17/2002

| Review Item | Room # 170 Room Stat: V/C Deficiency | Points Deducted A B C F | C O M C / L P N A / S T P | Room # 158 Room Stat: V/C Deficiency | Points Deducted A B C F | C O M C / L P N A / S T P | Room # 148 Room Stat: V/C Deficiency | Points Deducted A B C F | C O M C / L P N A / S T P |
|---|---|---|---|---|---|---|---|---|---|
| Doors/Windows | | (0) 2 5 10 | | | | | | | |
| Entrance/Connecting Door | | | | | | | | | |
| Window/Sliding Door/Balcony | | | | | | | | | |
| Bathroom Door | | | | | | | | | |
| Locks/Hardware | | (0) 3 7 15 | | | (0) 3 7 15 | | | (0) 3 7 15 | |
| One-Way Viewer/Self Closure | | | | | | | | | |
| Electronic Lock | | | | | | | | | |
| Secondary Lock | | | | | | | | | |
| Connecting Door Locks | | | | | | | | | |
| Window/Sliding Door Locks | | | | | | | | | |
| Room Finishes | | (0) 4 10 20 | | | (0) 4 10 20 | | | (0) 4 10 20 | |
| Walls | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Pictures | | | | | | | | | |
| Room Carpet | DB | (0) 5 12 25 | | HO | (0) 6 12 25 | 5 | | 0 5 (12) 25 | 12 |
| Case Goods | | (0) 6 12 25 | 5 | | (0) 6 12 25 N | 5 | SC | X | |
| Credenza | | | | | | | | | |
| Wall Mirror/Full Length Mirror | | | | DU | | | | | |
| Headboard | | | | | | | | | |
| Nightstand | CH | X | | | | | | | |
| Activity Table/Desk | | | | | | | | | |
| Leisure Chairs | | | | ST | X | | ST | X | |
| Desk chair | | | | | | | | | |
| Light Fixtures | | (0) 3 8 15 | 3 | | (0) 3 8 15 | | | (0) 3 8 15 | |
| Shade | | | | | | | | | |
| Illumination | | | | | | | | | |
| Lamps | WAND | X | | | | | | | |
| Telephone | | | | | (0) 3 8 15 | 3 | | (0) 3 8 15 | 3 |
| Telephone/Operation | HAND EXT | X | | HAND EXT | X | | MI EXT | X | |
| Message Lights | | | | | | | | | |
| Television | | (0) 4 10 20 | | | (0) 4 10 20 | | | (0) 4 10 20 | |
| Cabinet/Remote Control | | | | | | | | | |
| Reception/Required Channels | | | | | | | | | |
| HVAC | | (0) 3 8 15 | | | (0) 3 8 15 | | | (0) 3 8 15 | |
| Unit/Operation | | | | | | | | | |
| Filter/Controls | | | | | | | | | |
| Beds | | (0) 6 12 25 | | | (0) 5 12 25 | | | (0) 5 12 25 | |
| Spreads/Drapes/Linen | | (0) 4 10 20 | | | (0) 4 10 20 | | | (0) 4 10 20 | |
| Bedspreads | | | | | | | | | |
| Sheets/Pillow Cases | | | | | | | | | |
| Mattress Pads | | | | | | | | | |
| Blankets | | | | | | | | | |
| Pillows | | | | | | | | | |
| Drapes | | | | | | | | | |
| Smoke Detector | | (0) 1 3 5 | | | (0) 1 3 5 | | | (0) 1 3 5 | |
| Room Supplies | | (0) 1 3 5 | | | (0) 1 3 5 | | | (0) 1 3 5 | |
| Closet Area | LV MI | (0) 1 3 5 | 1 | LV MI | (0) 1 3 5 | 1 | LV MI | (0) 1 3 5 | 1 |
| Vanity | | (0) 4 10 20 | 4 | | (0) 4 10 20 | | | (0) 4 10 20 N | |
| Vanity | BU | X | | | | | | | |
| Sink | | | | | | | | | |
| Mirror | | | | | | | DI | | |
| Light Fixture/Illumination | | | | | | | | | |
| Tissue Holders | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | |
| Tub/Shower | | (0) 4 10 20 | | | (0) 4 10 20 | | | (0) 4 10 20 | |
| Tub/Tub Surround/Non-Skid | | | | | | | | | |
| Soap Dish/Shower Head | | | | | | | | | |
| Shower Curtain | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | |
| Grout/Caulk | | | | | | | | | |
| Water Temperature/Pressure | | | | | (0) 4 10 20 | 4 | | (0) 4 10 20 | 4 |
| Towels/Towel Racks | | (0) 4 10 20 | | | (0) 4 10 20 | | | (0) 4 10 20 | |
| Towels | | | | MI HAND | X | | 1 SET | X | |
| Towel Racks | | | | | | | | | |
| Bathroom Finishes | | (0) 4 10 20 | | | (0) 4 10 20 | | | (0) 4 10 20 | |
| Walls | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Floor | | | | | | | | | |
| Tile Grout/Caulk | | | | | | | | | |
| Ventilation | | | | | | | | | |
| Toilet | | (0) 2 6 10 | | | (0) 2 6 10 | | | (0) 2 6 10 | |
| Lids/Seats/Bumpers | | | | | | | | | |
| Bowl/Function | | | | | | | | | |

**Page Totals**

| | Room 170 | Room 158 | Room 148 |
|---|---|---|---|
| Total Pts Ded: | 16 | 18 | 20 |
| O | 4 | 8 | 8 |
| 1 N's x 20: | 20 | 20 | 20 |
| H 1 M | 12 | 5 | 12 |
| C | 0 | 5 | 0 |
| Room Total: | 36 | 38 | 40 |

**Supplies**

| Room 170 | Room 158 | Room 148 |
|---|---|---|
| MI/ SOAP SHAMPOO NON-SMOKING TENT CARD | MI/WASTE NON SMK | MI/ LAUNDRY BAGS ICE BUCKET |

Quality Assurance

07963 071702 RAM
310 Points

Unit # 0796^
Date 07/1    2

## GUEST ROOMS

Page   3   of   5

| Review Item | Room #: 123 Room Stat: V/C Deficiency | Points Deducted A B C F | C L N | O P S | M N T | C A P | Room #: 229 Room Stat: V/C Deficiency | Points Deducted A B C F | C L N | O P S | M N T | C A P | Room #: 223 Room Stat: V/C Deficiency | Points Deducted A B C F | C L N | O P S | M N T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Doors/Windows | | 0 2 5 10 | | | | | | 0 2 5 10 | | | 2 | | | 0 2 5 10 | | | | |
| Entrance/Connecting Door | | | | | | | NO | X | | | | | | | | | | |
| Window/Sliding Door/Balcony | | | | | | | | | | | | | | | | | | |
| Bathroom Door | | | | | | | | | | | | | | | | | | |
| Locks/Hardware | | 0 3 7 15 | | | | | | 0 3 7 15 | | | | | | 0 3 7 15 | | | | |
| One-Way Viewer/Self Closure | | | | | | | | | | | | | | | | | | |
| Electronic Lock | | | | | | | | | | | | | | | | | | |
| Secondary Lock | | | | | | | | | | | | | | | | | | |
| Connecting Door Locks | | | | | | | | | | | | | | | | | | |
| Window/Sliding Door Locks | | | | | | | | | | | | | | | | | | |
| Room Finishes | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Walls | | | | | | | | | | | | | | | | | | |
| Ceilings | | | | | | | | | | | | | | | | | | |
| Pictures | | | | | | | | | | | | | | | | | | |
| Room Carpet | | 0 5 12 25 | | | | | DB | 0 5 12 25 | | | | | | 0 5 12 25 N | | | | |
| Case Goods | | 0 6 12 25 | | 5 | | | | 0 6 12 25 | | 5 | | | | 0 6 12 25 | | 5 | | |
| Credenza | | | | | | | CH | X | | | | | SC | X | | | | |
| Wall Mirror/Full Length Mirror | | | | | | | | | | | | | | | | | | |
| Headboard | | | | | | | | | | | | | | | | | | |
| Nightstand | | | | | | | | | | | | | | | | | | |
| Activity Table/Desk | | | | | | | | | | | | | | | | | | |
| Leisure Chairs | ST | X | | | | | | | | | | | ST | X | | | | |
| Desk chair | | | | | | | | | | | | | ST | X | | | | |
| Light Fixtures | | 0 3 8 15 | | | | | | 0 3 8 15 | | | | | | 0 3 8 15 | | | | |
| Shade | | | | | | | | | | | | | | | | | | |
| Illumination | | | | | | | | | | | | | | | | | | |
| Lamps | | | | | | | | | | | | | | | | | | |
| Telephone | | 0 3 8 15 | 3 | | | | | 0 3 8 15 | | | | | | 0 3 8 15 | | | | |
| Telephone/Operation | HAND EXT | X | | | | | | | | | | | | | | | | |
| Message Lights | | | | | | | | | | | | | | | | | | |
| Television | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Cabinet/Remote Control | | | | | | | | | | | | | | | | | | |
| Reception/Required Channels | | | | | | | | | | | | | | | | | | |
| HVAC | | 0 3 8 15 | | | | | | 0 3 8 15 | | | | | | 0 3 8 15 | | | | |
| Unit/Operation | | | | | | | | | | | | | | | | | | |
| Filter/Controls | | | | | | | | | | | | | | | | | | |
| Beds | | 0 5 12 25 | | | | | | 0 5 12 25 | | | | | | 0 5 12 25 | | | | |
| Spreads/Drapes/Linen | | 0 4 10 20 | | 4 | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Bedspreads | | | | | | | | | | | | | | | | | | |
| Sheets/Pillow Cases | | | | | | | | | | | | | | | | | | |
| Mattress Pads | | | | | | | | | | | | | | | | | | |
| Blankets | | | | | | | | | | | | | | | | | | |
| Pillows | | | | | | | | | | | | | | | | | | |
| Drapes | MI HOOKS | X | | | | | | | | | | | | | | | | |
| Smoke Detector | | 0 1 3 5 | | | | | | 0 1 3 5 | | | | | | 0 1 3 5 | | | | |
| Room Supplies | | 0 1 3 5 | | | | | DI | 0 1 3 5 N | | | | | | 0 1 3 5 | | | | |
| Closet Areas | MI LV | 0 1 3 5 | 1 | | | | MI LV | 0 1 3 5 | | | | | MI LV | 0 1 3 5 | 1 | | | |
| Vanity | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Vanity | | | | | | | | | | | | | | | | | | |
| Sink | | | | | | | | | | | | | | | | | | |
| Mirror | | | | | | | | | | | | | | | | | | |
| Light Fixture/Illumination | | | | | | | | | | | | | | | | | | |
| Tissue Holders | | | | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | | | | |
| Tub/Shower | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | |
| Tub/Tub Surround/Non-Skid | | | | | | | | | | | | | | | | | | |
| Soap Dish/Shower Head | | | | | | | | | | | | | | | | | | |
| Shower Curtain | | | | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | | | | |
| Grout/Caulk | | | | | | | | | | | | | | | | | | |
| Water Temperature/Pressure | | | | | | | | | | | | | | | | | | |
| Towels/Towel Racks | | 0 4 10 20 | | | | | | 0 4 10 20 | | | | | | 0 4 10 20 | 4 | | | |
| Towels | | | | | | | | | | | | | MI MAT | X | | | | |
| Towel Racks | | | | | | | | | | | | | | | | | | |
| Bathroom Finishes | | 0 4 10 20 | | 4 | | | | 0 4 10 20 | | 4 | | | | 0 4 10 20 | | 4 | | |
| Walls | | | | | | | | | | | | | DA | X | | | | |
| Ceilings | | | | | | | | | | | | | | | | | | |
| Floor | | | | | | | | | | | | | | | | | | |
| Tile Grout/Caulk | MD | X | | | | | MD | X | | | | | | | | | | |
| Ventilation | | | | | | | | | | | | | | | | | | |
| Toilet | | 0 2 6 10 | | 2 | | | | 0 2 6 10 | | | | | | 0 2 6 10 | | | | |
| Lids/Seats/Bumpers | | | | | | | | | | | | | | | | | | |
| Bowl/Function | IO | X | | | | | | | | | | | | | | | | |

| Page Totals | Total Pts Ded: 19 | | | O | 4 | Total Pts Ded: 11 | | | O | 0 | Total Pts Ded: 14 | | | O | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0   N's x 20: 0 | | H | M | 15 | 1   N's x 20: 20 | | H | M | 11 | 1   N's x 20: 20 | | H | M | 9 |
| | | | | C | 0 | | | | | C | 0 | | | | C | 0 |
| | Room Total: 19 | | | | | Room Total: 31 | | | | | Room Total: 34 | | | | |

| Supplies | MI/ASH TRAYS TRAY | WASTE  MI/Hangers Iron/board Coffee makers Hair dryers non-smk | MI/TRAY HAIR DRYER IRON&BOARD COFFEE MAKER |
|---|---|---|---|

Quality Assurance

Unit # 07___
Date 01 002

# FOOD AND BEVERAGE

07963 071702 RAM
500 Points Total

| REVIEW ITEM | DEFICIENCY DESCRIPTION | A | B | C | F | H | O | M | C |
|---|---|---|---|---|---|---|---|---|---|
| **EXTERIOR SIGNAGE - Pylon, Building** | | (0) | 3 | 7 | 15 | | | | |
| Graphics/Panels | | | | | | | | | |
| Stanchions/Illumination | | | | | | | | | |
| **EXTERIOR - Grounds** | | 0 | 4 | 10 | (20) | | | | 20 |
| Paving/Parking | CRACKS, STAINS, FADED MARKINGS | | | | X | | | | |
| Fencing/Dumpster/Delivery Area | NOT ENCLOSED | | | X | | | | | |
| Landscaping/Lighting | UNATTENDED | | | X | | | | | |
| Walkways | | | | | | | | | |
| **EXTERIOR - Building** | | (0) | 4 | 10 | 20 | | | | |
| Appearance/Condition | | | | | | | | | |
| Awnings | | | | | | | | | |
| Lighting | | | | | | | | | |
| **DINING ROOM - Finishes** | | 0 | (8) | 20 | 40 | | | 8 | |
| Flooring/Carpet | FRAYED | | X | | | | | | |
| Walls/Windows | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Decorative Treatment | | | | | | | | | |
| **DINING ROOM - F F & E** | | (0) | 8 | 20 | 40 | | | | |
| Booths/Chairs | | | | | | | | | |
| Tables/Counters | | | | | | | | | |
| Salad Bar/Buffet Lines/High Chairs | | | | | | | | | |
| Hostess Area/Service Areas | | | | | | | | | |
| China/Glass/Silverware | | | | | | | | | |
| HVAC/Comfort/Noise | | | | | | | | | |
| **KITCHEN - Finishes** | | (0) | 8 | 20 | 40 | | | | |
| Floors/Walls | | | | | | | | | |
| Ceilings/Lighting | | | | | | | | | |
| Doors/Organization | | | | | | | | | |
| **KITCHEN - F F & E** | | (0) | 10 | 25 | 50 | | | | |
| Cooking Lines/Equipment | | | | | | | | | |
| Dishwasher/Pot Sink | | | | | | | | | |
| Walk-ins/Reach-ins | | | | | | | | | |
| **EMPLOYEE RESTROOMS** | | (0) | 3 | 7 | 15 | | | | |
| **LOUNGE - Finishes** | | (0) | 8 | 20 | 40 | | | | |
| Flooring/Carpet | | | | | | | | | |
| Walls/Windows | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Back Bar | | | | | | | | | |
| **LOUNGE - F F & E** | | (0) | 8 | 20 | 40 | | | | |
| Booths/Tables | | | | | | | | | |
| Chairs/Bar Stools | | | | | | | | | |
| Bar Tops/Lighting | | | | | | | | | |
| Glassware/Napkins/Trays | | | | | | | | | |
| HVAC/Comfort/Noise | | | | | | | | | |
| **BANQUET/MTG RM - Pre-function area** | | (0) | 3 | 7 | 15 | | | | |
| **BANQUET/MTG RM - Finishes** | | 0 | (8) | 20 | 40 | | | 8 | 8 |
| Doors | | | | | | | | | |
| Flooring/Carpet | WARE | | X | | | | | | |
| Walls/Rooms Dividers/Drapes | SEAMING/ STAINS | | X | | | | | | |
| Ceilings/Lighting | DAMAGED LIGHT SWITCH | | X | | | | | | |
| HVAC/Comfort/Noise | | | | | | | | | |
| **BANQUET/MEETING ROOMS - F F & E** | | 0 | 8 | (20) | 40 | | | | 20 |
| Tables/Podiums | | | | | | | | | |
| Chairs | HOLES | | | X | | | | | |
| Linens | | | | | | | | | |
| Miscellaneous equip & supplies | | | | | | | | | |
| **PUBLIC RESTROOMS** | | 0 | (8) | 15 | 30 | | | 6 | |
| Condition Equipment | STAINS ON CEILING & WALLS | | X | | | | | | |
| Cleanliness/Supplies | | | | | | | | | |
| **STAFF PROFESSIONALISM** | | (0) | 5 | 12 | 25 | | | | |
| Attitude/Knowledge/Promptness | | | | | | | | | |
| **MANAGEMENT OPERATIONS - Food & Beverage** | | 0 | (8) | 15 | 30 | 6 | | | |
| Fire Exting-Dining Rm/Bar/Mtg Rm | | Pass | X | Fail | | | | | |
| Kitchen Fire System | | Pass | X | Fail | | | | | |
| Emergency Lighting/Fire Exits | | Pass | X | Fail | | | | | |
| Public/House/Bar Telephones | | Pass | X | Fail | | | | | |
| Directories/Other Required Materials | | Pass | X | Fail | | | | | |
| Signage/Hours of Operation | MISSING | | | Fail | X | | | | |
| Menus/Linens/Placemats | | Pass | X | Fail | | | | | |
| First Aid Kits | | Pass | X | Fail | | | | | |
| Designated Non-Smoking Area | | Pass | X | Fail | | | | | |
| Uniforms | | Pass | X | Fail | | | | | |
| Background Music | | Pass | X | Fail | | | | | |
| Room Service | | Pass | X | Fail | | | | | |
| Food Handling/Sanitary Conditions | | Pass | X | Fail | | | | | |
| Health Inspection | | Pass | X | Fail | | | | | |
| Hand Washing Facilities | | Pass | X | Fail | | | | | |
| Meeting Room Door Viewers/Signage | | Pass | X | Fail | | | | | |
| Mtg Rm Podium/Supplies/Equipment | | Pass | X | Fail | | | | | |
| Other (Specify): | | Pass | X | Fail | | | | | |
| **PAGE TOTALS** | | | | | 68 | | | 6 | 22 | 48 |

Pass/Fail Management Ops Scoring: All items pass = A; 1 or 2 items fail = B; 3 or 4 items fail = C; 5 or more items fail = F.
Operations Standards, See Summary Notes - Item(s)#:
Meets Requirements for F&B: [X] Yes ☐ No    Automatic Failure: ☐ Yes ☐ No    Refused/Closed/Nonexistent: ☐

Quality Assurance

Unit #: 07963
Date: 07/17

**SUMMARY NOTES**

07963 071702 RAM

| STD Type | Rule # | Description | Warned | Deducted | Reason | Area Responsible O | M | C |
|----------|--------|-------------|--------|----------|--------|---|---|---|
| | | | **BRAND STANDARD REPORT** | | | | | |
| 2 | 2503.02 | Mgt. Training | | 20 | GENERAL MANAGER MUST ATTEND GM TRAINING WITHIN 90 DAYS OF HIRE | | | 20 |
| 7 | 2602.00 | General Area Refurb | | 20 | GENERAL AREA REFURB: -REPLACE SHAKER SHINGLE FACADE -ENHANCE ROOF LINE | - | | 20 |
| 10 | 2202.06 | Room Supplies | | 5 | MISSING GLASS TUMBLERS IN ALL ROOMS | | | 5 |
| 9 | 2202.01 | Room Standards | | 10 | MISSING IRON AND BOARDS SOME ROOMS | | | 10 |
| 9 | 2202.01 | Room Standards | | 10 | MISSING COFFEE MAKER, SOME ROOMS | | | 10 |
| 9 | 2205.01 | Room Standards | | 10 | MISSING HAIR DRYERS IN SOME ROOMS | | | 10 |
| 10 | 2202.05 | Room Supplies | | 5 | MISSING LAUNDRY BAGS SOME ROOMS | 5 | | |
| 10 | 2202.05 | Room Supplies | | 5 | ALL ROOMS MISSING TRADITIONAL HOOK HANGERS. SOME ROOMS INCORRECT COUNT | | | 5 |
| 10 | 2202.03 | Room Supplies | 5 | | ALL ROOMS HAVE OLD LOGO STATIONARY FOLDERS | | | X |
| 10 | 2202.06 | Room Supplies | 5 | | SOME ROOMS HAVE OLD LOGO ICE BUCKET AND TRAYS | | | X |
| 10 | 2202.04 | Room Supplies | | 5 | SOME ROOMS HAVE OLD LOGO DND CARD SOME ROOMS MISSING DND | | | 5 |
| 10 | 2202.06 | Room Supplies | 5 | | ONE ROOM MISSING WASTE BASKET | | | X |
| 10 | 2205.01 | Room Supplies | 5 | | SOME ROOMS MISSING SHAMPOO | | | X |
| 10 | 2205.01 | Room Supplies | 5 | | SOME ROOMS MISSING SOAP | | | X |
| 10 | 2202.06 | Room Supplies | 5 | | ONE ROOM MISSING A PEN | | | X |
| 9 | 2202.01 | Room Standards | 10 | | ONE ROOM MISSING 2ND HEADBOARD LAMP | | | X |
| | | **Total Standards Deducted & Warned:** | 40 | 90 | | | | |
| | | **Hotel:** | 40 | 90 | Area Responsible for Hotel Std Deductions: 5 | | | 85 |
| | | **Food & Beverage:** | 0 | 0 | Area Responsible for F&B Std Deductions: 0 | | | 0 |

**COMMENTS:**

| | | | | |
|---|---|---|---|---|
| BD-Build-Up | DU-Dusty | IP-Improper Procedure | OO-Out of Order | SR-Streaked |
| BE-Bent | EX-Expired | IS-Improper Size | OT-Off Track | ST-Stained |
| BR-Broken | FA-Faded | LK-Leaks | PA-Patched | TA-Tarnished |
| BU-Burned | FL-Film | LO-Loose | PE-Pests | TD-Threading |
| CH-Chipped | FR-Frayed | LV-Logo Violation | PI-Pitted | TH-Thin |
| CL-Cluttered | FT-Flat | MD-Mildew | PL-Peeling | TO-Torn |
| CR-Cracked | GL-Glazed | MI-Missing | PP-Peeling Paint | TR-Trash |
| CW-Cobwebs | GR-Gray | MM-Mismatched | RU-Rusted | UK-Unkept |
| DA-Damaged | HA-Hair | MT-Matted | SA-Sagging | US-Unsanitary |
| DB-Debris | HO-Hole | NO-Noisy | SC-Scuff/Scar/Scratch | WO-Worn |
| DC-Discolored | HW-Handwritten | NV-Not Vacuumed | SH-Short | WP-Warped |
| DE-Dented | IA-Inadequate | OA-Out of Adjustment | SI-Size | WR-Wrinkled |
| DI-Dirty | IM-Improperly Made | OB-Obsolete | SM-Seaming | WT-Wet |
| DS-De-silvering | IO-Inoperable | OD-Odor | SP-Spotted | WW-Wrong Wattage |

Quality Assurance

Unit #: 07963
Date: 07/*    12

07963 071702 RAM

| STD | | | BRAND STANDARD REPORT | | | Area Responsible | | |
|---|---|---|---|---|---|---|---|---|
| Type | Rule # | Description | Warned | Deducted | Reason | O | M | C |
| 9 | 2205.01 | Room Standards | 10 | | ONE ROOM MISSING A SET OF TOWELS | X | | |
| 9 | 2205.01 | Room Standards | | 10 | SOME ROOMS HAVE 1" FLOOR TILE IN BATH | | | 10 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | Total Standards Deducted & Warned: | 10 | 10 | | | | |
| | | Hotel: | 10 | 10 | Area Responsible for Hotel Std Deductions: 0 | | | 10 |
| | | Food & Beverage: | 0 | 0 | Area Responsible for F&B Std Deductions: 0 | | | 0 |

**COMMENTS:**

| | | | | |
|---|---|---|---|---|
| BD-Build-Up | DU-Dusty | IP-Improper Procedure | OO-Out of Order | SR-Streaked |
| BE-Bent | EX-Expired | IS-Improper Size | OT-Off Track | ST-Stained |
| BR-Broken | FA-Faded | LK-Leaks | PA-Patched | TA-Tarnished |
| BU-Burned | FL-Film | LO-Loose | PE-Pests | TD-Threading |
| CH-Chipped | FR-Frayed | LV-Logo Violation | PI-Pitted | TH-Thin |
| CL-Cluttered | FT-Flat | MD-Mildew | PL-Peeling | TO-Torn |
| CR-Cracked | GL-Glazed | MI-Missing | PP-Peeling Paint | TR-Trash |
| CW-Cobwebs | GR-Gray | MM-Mismatched | RU-Rusted | UK-Unkept |
| DA-Damaged | HA-Hair | MT-Matted | SA-Sagging | US-Unsanitary |
| DB-Debris | HO-Hole | NO-Noisy | SC-Scuff/Scar/Scratch | WO-Worn |
| DC-Discolored | HW-Handwritten | NV-Not Vacuumed | SH-Short | WP-Warped |
| DE-Dented | IA-Inadequate | OA-Out of Adjustment | SI-Size | WR-Wrinkled |
| DI-Dirty | IM-Improperly Made | OB-Obsolete | SM-Seaming | WT-Wet |
| DS-De-silvering | IO-Inoperable | OD-Odor | SP-Spotted | WW-Wrong Wattage |

Quality Assurance

# FOLLOW-UP REPORT

Unit #: 0796?
Date: 07/  ?2

07963 071702 RAM

## Previous Evaluation "F" Items:

| Room # | Item | Comments | Pt. Value | O | M | C |
|--------|------|----------|-----------|---|---|---|
| GEN | Corridors/Public Areas | EXTREMELY STAINED | 20 | | | 20 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | Follow-Up Totals: | 20 | | | 20 |
| | | | Guest Rooms: | | | | |
| | | | General Areas: | 20 | | | 20 |
| | | | Food & Beverage: | | | | |

## Current "F" Items:

| Room # | Item | Comments | Pt. Value Next Eval | O | M | C |
|--------|------|----------|---------------------|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## COMMENTS:

Quality Assurance

07963 071702 RAM

Unit #: 07963
Date: 07/17/2002



RAMADA LIMITEDS • INNS • PLAZA HOTELS

## GENERAL MANAGER'S COMMITMENT TO QUALITY IMPROVEMENT

In conjunction with the Ramada Q.A. Representative, I have identified specific improvements that, if accomplished, will improve the guest experience at my property. The specific improvements are as follows:

| | POINTS |
|---|---|
| **1.** WILL ENSURE ALL WASTE BASKETS ARE CLEAN | 3 0W |
| **2.** WILL ENSURE TRAVELERS CRISIS KIT IS STOCKED WITH ALL REQUIRED ITEMS | 2 0W |
| **3.** WILL ENSURE ALL STAFF ARE IN APPROVED UNIFORM WITH NAME TAG | 2 0W |
| **4.** WILL ENSURE ALL GUEST ROOMS HAVE THE CORRECT COUNT OF HANGERS (5 COAT/ 3 SKIRT) | 5 0W |
| **5.** WILL ENSURE ALL GUEST ROOMS ARE SUPPLIED WITH SOAP AND SHAMPOO | 4 5W |

| Comments:  W = WARNINGS | TOTAL POINTS |
|---|---|
| | 16 5W |

Ramada Franchise Systems, Inc. has my commitment to Quality. I recognize and agree that the above listed improvements are necessary to improve the guest experience. I agree to take personal responsibility for ensuring that these improvements are completed at the earliest opportunity. Evidence of these improvements will be provided during my next Quality Assurance inspection which will result in a 5 point bonus.

| MS. LISA SOTO | 07/17/2002 | RICH WISNIEWSKI |
|---|---|---|
| General Manager | Date | Q.A. Representative |

Quality Assurance

**RAMADA®**   RAMADA FRANCHISE SYSTEMS, INC.
1 SYLVAN WAY, PARSIPPANY, NJ 07054-0278
PHONE (973) 428-9700 • FAX (973) 496-5345

FRANCHISE ADMINISTRATION
HOTEL DIVISION

April 5, 2001                          **Via Airborne Express**

Mr. Raj Jhala
745 Craig Road
Suite 200
St. Louis, MO 63141

Re:    **Notice of Monetary Default/Failure to Report** – License Agreement between Shri Ohm
       Corporation ("Licensee") and Ramada Franchise Systems, Inc. ("RFS") for the operation
       of Ramada System Unit #7963-89888 located in Springfield-South, Illinois (the
       "Facility").

Dear Mr. Jhala:

We have been advised by David Gutt, Financial Services Manager, that this Facility has not filed
its monthly revenue reporting forms for October through December 2000 and January through
February 2001, and owes RFS the estimated sum of $52,113.15 in unpaid fees. If you have paid
this amount or believe that our records do not reflect all payments and proper adjustments to your
account, please contact the account representative whose name appears below as soon as possible.
This is a material default under your License Agreement that must be cured within ten (10) days.

Please be advised that if payment and revenue reporting forms are not received within ten (10)
days, RFS may pursue its remedies for default, which may include termination of your license to
operate the Facility under the Ramada System as provided in the License Agreement at anytime
thereafter. Be advised that your Additional Termination Right   will automatically terminate
without notice or opportunity to cure, if you fail to cure this default in the next ten (10) days.

We urge you to resolve this default immediately. Enclosed is a copy of an itemized statement
which outlines the outstanding balance due as the date of this letter. If you dispute this debt, or
wish to discuss a payment schedule, please call David Gutt at (973) 496-7077.

Sincerely,

Regina Zemzicki
Director
Franchise Administration

Enclosure

cc:    Steve Belmonte
       C. Wayne Miller
       David Gutt

2001 (10/98) W    SENDER'S COPY

59122576 170

Ship. #59122576-170   Svc$DSMON        04/05/01    W1-L    1 Pc    Zip/Postal Code 63141
Desc.                                              Dims            Chg 4.48
Bill Ref 06-52-05000                               Bill To

RAMADA® LIMITEDS • RAMADA® INNS • RAMADA® PLAZA HOTELS

ITEMIZED STATEMENT                                         PAGE 1
FOR RAMADA #7963-89888 - Springfield-South, IL
AS OF 2001-04-03

| MONTH | RELATION NBR | ITEM DATE | DESC | AMOUNT DUE |
|-------|--------------|-----------|------|------------|
| 8 | IN0385618-01 | 1999-08-23 | G/S Cynthia Stevenso | 46.64 |
| | IN0385618-02 | 1999-08-23 | TRANS CHG Cynthia St | 25.00 |
| | TA2610834-01 | 1999-08-28 | T/A COMMISSIONS | 597.12 |
| | TP2610834-01 | 1999-08-28 | AIRLINE RESV FEE | 158.25 |
| | IN0388298-01 | 1999-08-30 | PROCS CHG Kim Jansse | 10.00 |
| | IN0388298-02 | 1999-08-30 | G/S Richard Schultz | 25.00 |
| | IN0388298-03 | 1999-08-30 | TRANS CHG Richard Sc | 25.00 |
| | IN0388298-04 | 1999-08-30 | PROCS CHG Ron Lounsb | 10.00 |
| | IN0388298-05 | 1999-08-30 | PROCS CHG Barbara Ca | 10.00 |
| | IN0388476-01 | 1999-08-30 | AUG-MSI MAINTENANCE | 258.34 |
| | MV0441937-01 | 1999-08-31 | ROYALTY FEE | 3,319.00 |
| | MV0441937-01 | 2000-07-24 | ROYALTY FEE | -2,690.34 |
| | | | | 1,794.01 |
| 9 | IN0391013-01 | 1999-09-07 | G/S Mary Fenstermake | 20.00 |
| | IN0391013-02 | 1999-09-07 | TRANS CHG Mary Fenst | 25.00 |
| | IN0391013-03 | 1999-09-07 | G/S Brian Otto | 15.00 |
| | IN0391013-04 | 1999-09-07 | G/S James Kochbeck | 25.00 |
| | IN0391013-05 | 1999-09-07 | TRANS CHG James Koch | 25.00 |
| | IN0391013-06 | 1999-09-07 | PROCS CHG Beth Stuck | 10.00 |
| | IN0392874-01 | 1999-09-13 | PROCS CHG Wendy Metz | 10.00 |
| | IN0395419-01 | 1999-09-20 | G/S Dana Connon | 25.00 |
| | IN0395419-02 | 1999-09-20 | TRANS CHG Dana Conno | 25.00 |
| | IN0395419-03 | 1999-09-20 | G/S Marlene Scott | 20.00 |
| | IN0395419-04 | 1999-09-20 | PROCS CHG David Becc | 10.00 |
| | IN0397562-01 | 1999-09-27 | G/S John Sondgeroth | 25.00 |
| | IN0397562-02 | 1999-09-27 | TRANS CHG John Sondg | 25.00 |
| | IN0397562-03 | 1999-09-27 | G/S Debrorah Mcclint | 25.00 |
| | IN0397562-04 | 1999-09-27 | TRANS CHG Debrorah M | 25.00 |
| | IN0398600-01 | 1999-09-29 | SEP-MSI MAINTENANCE | 258.34 |
| | IN0400671-01 | 1999-09-30 | G/S Marlene Scott | 15.00 |
| | IN0400671-02 | 1999-09-30 | G/S John Russell | 25.00 |
| | IN0400671-03 | 1999-09-30 | TRANS CHG John Russe | 25.00 |
| | IN0400671-04 | 1999-09-30 | PROCS CHG Robert Dal | 10.00 |
| | MV0449386-01 | 1999-09-30 | ROYALTY FEE | 2,607.36 |
| | MV0449386-02 | 1999-09-30 | RINA FEE | 2,933.28 |
| | TA2618061-01 | 1999-09-30 | T/A COMMISSIONS | 158.55 |
| | TP2618061-01 | 1999-09-30 | AIRLINE RESV FEE | 18.75 |
| | | | | 6,361.28 |
| 10 | IN0402779-01 | 1999-10-11 | G/S Anthony Jackson | 25.00 |
| | IN0402779-02 | 1999-10-11 | TRANS CHG Anthony Ja | 25.00 |
| | IN0402779-03 | 1999-10-11 | PROCS CHG Harry Will | 10.00 |
| | IN0406932-01 | 1999-10-18 | G/S Carol Hill | 25.00 |
| | IN0406932-02 | 1999-10-18 | TRANS CHG Carol Hill | 25.00 |
| | IN0406932-03 | 1999-10-18 | PROCS CHG Dion Wilso | 10.00 |
| | IN0409286-01 | 1999-10-25 | G/S Wendy Metzger | 15.00 |
| | IN0409286-02 | 1999-10-25 | G/S Robert Daly | 25.00 |

ITEMIZED STATEMENT                                    PAGE 2
FOR RAMADA #7963-89888 - Springfield-South, IL
AS OF 2001-04-03

| MONTH | RELATION NBR | ITEM DATE | DESC | AMOUNT DUE |
|---|---|---|---|---|
| 10 | IN0409286-03 | 1999-10-25 | TRANS CHG Robert Dal | 25.00 |
| | IN0410464-01 | 1999-10-29 | OCT-MSI MAINTENANCE | 258.34 |
| | TA2625089-01 | 1999-10-30 | T/A COMMISSIONS | 213.60 |
| | MV0453458-01 | 1999-10-31 | ROYALTY FEE | 1,997.00 |
| | MV0453458-02 | 1999-10-31 | RINA FEE | 2,246.00 |
| | | | | ----------------- |
| | | | | 4,899.94 |
| | | | | |
| 11 | MV0460916-02 | 1999-11-30 | RINA FEE | 2,248.00 |
| | MV0460916-02 | 2000-09-08 | RINA FEE | -120.43 |
| | | | | ----------------- |
| | | | | 2,127.57 |
| | | | | |
| 6 | IN0485383-01 | 2000-06-19 | JUN-MSI MAINT.-MARCH | 258.33 |
| | IN0489252-01 | 2000-06-29 | JUN-MSI MAINT. | 258.33 |
| | IN0489372-01 | 2000-06-30 | GM ORIENTATION | 750.00 |
| | TA2674372-01 | 2000-06-30 | T/A COMM SERVICE CHG | 8.40 |
| | TA2674372-01 | 2000-06-30 | T/A COMMISSIONS | 272.60 |
| | TP3674372-01 | 2000-06-30 | AIRLINE RESV FEE | 62.50 |
| | | | | ----------------- |
| | | | | 1,610.16 |
| | | | | |
| 7 | IN0501530-01 | 2000-07-31 | JLY-MSI MAINT. | 258.33 |
| | TA2680317-01 | 2000-07-31 | T/A COMM SERVICE CHG | 13.65 |
| | TA2680317-01 | 2000-07-31 | T/A COMMISSIONS | 377.40 |
| | TP3680317-01 | 2000-07-31 | AIRLINE RESV FEE | 145.75 |
| | | | | ----------------- |
| | | | | 795.13 |
| | | | | |
| 8 | IN0512287-01 | 2000-08-29 | AUG-MSI MAINT. | 258.33 |
| | TA2684604-01 | 2000-08-31 | T/A COMM SERVICE CHG | 18.90 |
| | TA2684604-01 | 2000-08-31 | T/A COMMISSIONS | 401.85 |
| | TP3684604-01 | 2000-08-31 | AIRLINE RESV FEE | 217.00 |
| | | | | ----------------- |
| | | | | 896.08 |
| | | | | |
| 9 | IN0518194-01 | 2000-09-11 | G/S Caroline Wolski | 112.36 |
| | IN0518194-02 | 2000-09-11 | TRANS CHG Caroline W | 25.00 |
| | IN0521167-01 | 2000-09-18 | G/S Donald Duma | 40.00 |
| | IN0521167-02 | 2000-09-18 | TRANS CHG Donald Dum | 25.00 |
| | IN0523529-01 | 2000-09-25 | G/S Lorie Enright | 25.00 |
| | IN0523529-02 | 2000-09-25 | TRANS CHG Lorie Enri | 25.00 |
| | IN0526235-01 | 2000-09-29 | SEP-MSI MAINT. | 258.33 |
| | TA2692427-01 | 2000-09-29 | T/A COMM SERVICE CHG | 9.80 |
| | TA2692427-01 | 2000-09-29 | T/A COMMISSIONS | 179.10 |
| | TP3692427-01 | 2000-09-29 | AIRLINE RESV FEE | 101.25 |
| | FC0159715-01 | 2000-09-30 | FINANCE CHARGE | 260.25 |
| | MV0532135-01 | 2000-09-30 | ROYALTY FEE | 2,422.00 |
| | MV0532135-02 | 2000-09-30 | RINA FEE | 2,724.00 |
| | | | | ----------------- |

ITEMIZED STATEMENT                                          PAGE 3
FOR RAMADA #7963-89888 - Springfield-South, IL
AS OF 2001-04-03

| MONTH | RELATION NBR | ITEM DATE | DESC | AMOUNT DUE | |
|-------|-------------|-----------|------|-----------|---|
| | | | | 6,207.09 | |
| 10 | TA2698346-01 | 2000-10-27 | T/A COMM SERVICE CHG | 4.20 | |
| | TA2698346-01 | 2000-10-27 | T/A COMMISSIONS | 67.18 | |
| | TP3698346-01 | 2000-10-27 | AIRLINE RESV FEE | 48.75 | |
| | IN0538687-01 | 2000-10-30 | OCT-MSI MAINT. | 258.33 | |
| | 79630010A-01 | 2000-10-31 | ROYALTY ACCRUAL | 2,000.00 | ACR |
| | 79630010A-10 | 2000-10-31 | RINA FEE ACCRUAL | 2,200.00 | ACR |
| | FC0162147-01 | 2000-10-31 | FINANCE CHARGE | 282.56 | |
| | | | | 4,861.02 | |
| 11 | IN0550836-01 | 2000-11-29 | NOV-MSI MAINT. | 258.33 | |
| | 79630011A-01 | 2000-11-30 | ROYALTY ACCRUAL | 2,000.00 | ACR |
| | 79630011A-10 | 2000-11-30 | RINA FEE ACCRUAL | 2,200.00 | ACR |
| | FC0164673-01 | 2000-11-30 | FINANCE CHARGE | 344.76 | |
| | TA2704267-01 | 2000-11-30 | T/A COMM SERVICE CHG | 5.60 | |
| | TA2704267-01 | 2000-11-30 | T/A COMMISSIONS | 101.50 | |
| | TP3704267-01 | 2000-11-30 | AIRLINE RESV FEE | 70.00 | |
| | | | | 4,980.19 | |
| 12 | IN0561269-01 | 2000-12-27 | G/S Dave Emerson | 25.00 | |
| | IN0561269-02 | 2000-12-27 | TRANS CHG Dave Emers | 25.00 | |
| | IN0562333-01 | 2000-12-29 | DEC-MSI MAINT. | 258.33 | |
| | TA2709951-01 | 2000-12-29 | T/A COMM SERVICE CHG | 1.05 | |
| | TA2709951-01 | 2000-12-29 | T/A COMMISSIONS | 16.20 | |
| | TP3709951-01 | 2000-12-29 | AIRLINE RESV FEE | 25.75 | |
| | 79630012A-01 | 2000-12-31 | ROYALTY ACCRUAL | 1,300.00 | ACR |
| | 79630012A-10 | 2000-12-31 | RINA FEE ACCRUAL | 1,500.00 | ACR |
| | FC0167370-01 | 2000-12-31 | FINANCE CHARGE | 379.27 | |
| | | | | 3,530.60 | |
| 1 | TA2715634-01 | 2001-01-27 | T/A COMM SERVICE CHG | 2.80 | |
| | TA2715634-01 | 2001-01-27 | T/A COMMISSIONS | 45.10 | |
| | TP3715634-01 | 2001-01-27 | AIRLINE RESV FEE | 43.75 | |
| | IN0573150-01 | 2001-01-29 | JAN-MSI MAINT. | 258.33 | |
| | 79630101A-01 | 2001-01-31 | ROYALTY ACCRUAL | 1,500.00 | ACR |
| | 79630101A-10 | 2001-01-31 | RINA FEE ACCRUAL | 1,700.00 | ACR |
| | FC0170071-01 | 2001-01-31 | FINANCE CHARGE | 385.93 | |
| | | | | 3,935.91 | |
| 2 | IN0580263-01 | 2001-02-12 | G/S Barbara Awalt | 40.00 | |
| | IN0580263-02 | 2001-02-12 | TRANS CHG Barbara Aw | 25.00 | |
| | TA2721034-01 | 2001-02-24 | T/A COMM SERVICE CHG | 2.45 | |
| | TA2721034-01 | 2001-02-24 | T/A COMMISSIONS | 52.62 | |
| | TP3721034-01 | 2001-02-24 | AIRLINE RESV FEE | 28.75 | |
| | 79630102A-01 | 2001-02-28 | ROYALTY ACCRUAL | 1,300.00 | ACR |

ITEMIZED STATEMENT                                                   PAGE 4
FOR RAMADA #7963-89888 - Springfield-South, IL
AS OF 2001-04-03

| MONTH | RELATION NBR | ITEM DATE | DESC | AMOUNT DUE | |
|-------|-------------|-----------|------|-----------|-----|
| 2 | 79630102A-10 | 2001-02-28 | RINA FEE ACCRUAL | 1,500.00 | ACR |
|   | FC0172683-01 | 2001-02-28 | FINANCE CHARGE | 353.69 | |
|   | IN0588609-01 | 2001-02-28 | FEB-MSI MAINT. | 258.33 | |
|   | IN0589908-01 | 2001-02-28 | 2001 CONFERENCE | 795.00 | |
|   |   |   |   | 4,355.84 | |
| 3 | 79630103A-01 | 2001-03-31 | ROYALTY ACCRUAL | 2,600.00 | ACR |
|   | 79630103A-10 | 2001-03-31 | RINA FEE ACCRUAL | 2,900.00 | ACR |
|   | IN0603598-01 | 2001-03-31 | MAR-MSI MAINT. | 258.33 | |
|   |   |   |   | 5,758.33 | |
|   |   |   |   | 52,113.15 | |

## RAMADA®

**RAMADA FRANCHISE SYSTEMS, INC.**
1 SYLVAN WAY, PARSIPPANY, NJ 07054-0278
PHONE (973) 428-9700 • FAX (973) 496-5345

FRANCHISE ADMINISTRATION
HOTEL DIVISION

October 16, 2002

**BY AIRBORNE EXPRESS**

Shri Ohm Corporation
745 Craig Road
Suite 200
St. Louis, MO 63141
Attn: Raj Jhala

RE:   **ACKNOWLEDGEMENT OF TERMINATION** of the License for Ramada® System
         Unit #7963-89888-2 located in Springfield, Illinois (the "Facility")

Dear Mr. Jhala:

Ramada Franchise Systems, Inc. ("we" or "us") has received been advised that on or about October
1, 2002 (the "Termination Date"), Shri Ohm Corporation ("you") stopped operating the Unit as a
Ramada.   Accordingly, we acknowledge that the License Agreement, dated January 12, 1996,
assigned on February 9, 2000, (the "Agreement"), has terminated.

The Agreement requires you to perform certain post termination obligations.  In addition to other
obligations specified in the Agreement, by no later than ten days after the Termination Date, you
must (a) remove all signage and other items bearing the Marks; (b) perform all post-termination
obligations specified in the Systems Standards Manual; (c) change all signs, billboards, and listings
in telephone directories, travel guides, hotel indexes and similar materials in which the Facility is
identified as a Ramada; and (d) remove the Marks from any advertising or promotional activities on,
around or directed towards the Facility, including any web sites, web pages or search engines.  You
must cooperate fully with us regarding any post-termination inspections by us to verify that the
Facility has been properly de-identified.  You must immediately return to us all training documents,
operating manuals and other proprietary material.

Because you terminated the Agreement prematurely, you must pay us Liquidated Damages of
$120,000.00, as specified in Section 18.4 of the Agreement. You must also pay any outstanding
Recurring Fees and any other fees and charges through the date you complete the de-identification
of the Facility. We estimate that, as of the date of this letter, you owe us $100,878.98 in such fees
and charges.  Please pay us this amount within ten days.  Please consider this letter to be a notice
and demand for payment under any Guaranty of the Agreement, directed to all of our guarantors.

79862770  072
Shp. #  79862770-073Svcs.   EXP
Desc.
Bill Ref.   06-52-05000

10/15/02  Wt.       1-L       1  Pc
                  Dims
                  Bill To

2001 (6/01) S       SENDER'S COPY   unding Corporate Sponsor
Zip/Postal Code   65141         ☺ childreach
         Chg.   $6.37            BE A PART OF IT.
                                 Childreach and Ramada
                                 Hospitality with a Heart

Mr. Raj Jhala
October 16, 2002
Page 2

If you have any questions or need any assistance with the de-identification of the Facility, please
contact me at (973) 496-5222.

Sincerely,

James D. Darby
Vice President
Franchise Administration

cc:    Paul Hanley

JS 44
(Rev 3/99)

# CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

## I. (a) PLAINTIFFS
RAMADA FRANCHISE SYSTEMS, INC.,

**DEFENDANTS**
Shri Ohm Corporation, d/b/a Shree Ohm, Inc.

**(b)** County of Residence of First Listed Plaintiff  Morris, NJ
(EXCEPT IN U.S. PLAINTIFF CASES)

County of Residence of First Listed Defendant  Sangamon, IL
(IN U.S. PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

**(c)** Attorney's (Firm Name, Address, and Telephone Number)
Paula J. Morency, Robin M. Spencer, Fiona A. Burke
Schiff Hardin, LLP, 6600 Sears Tower
Chicago, IL 60606 (312) 258-5500 Fax: (312) 258-5600

Attorneys (If Known)

FILED
NOV 1 2 2004
JOHN M. WATERS
U.S. DISTRICT COURT
CENTRAL DISTRICT OF ILLINOIS

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

- [ ] 1  U.S. Government Plaintiff
- [ ] 2  U.S. Government Defendant
- [ ] 3  Federal Question (U.S. Government Not a Party)
- [x] 4  Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant)
(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | [ ] 1 | [ ] 1 | Incorporated or Principal of Business In This State | [ ] 4 | [ ] 4 |
| Citizen of Another State | [ ] 2 | [ ] 2 | Incorporated and Principal of Business In Another State | [x] 5 | [ ] 5 |
| Citizen or Subject of a Foreign Country | [ ] 3 | [ ] 3 | Foreign Nation | [ ] 6 | [ ] 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| [ ] 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | [ ] 610 Agriculture | [ ] 422 Appeal 28 USC 158 | [ ] 400 State Reapportionment |
| [ ] 120 Marine | [ ] 310 Airplane | [ ] 362 Personal Injury--- Med. Malpractice | [ ] 620 Other Food & Drug | | [ ] 410 Antitrust |
| [ ] 130 Miller Act | [ ] 315 Airplane Product Liability | [ ] 365 Personal Injury--- Product Liability | [ ] 625 Drug Related Seizure of Property 21 USC 881 | [ ] 423 Withdrawal 28 USC 157 | [ ] 430 Banks and Banking |
| [ ] 140 Negotiable Instrument | [ ] 320 Assault, Libel & Slander | [ ] 368 Asbestos Personal Injury Product Liability | [ ] 630 Liquor Laws | | [ ] 450 Commerce/ICC Rates/etc |
| [ ] 150 Recovery of Overpayment & Enforcement of Judgment | [ ] 330 Federal Employers' Liability | | [ ] 640 R.R. & Truck | **PROPERTY RIGHTS** | [ ] 460 Deportation |
| [ ] 151 Medicare Act | [ ] 340 Marine | | [ ] 650 Occupational Safety/Health | [ ] 820 Copyrights | [ ] 470 Racketeer Influenced and Corrupt Organizations |
| [ ] 152 Recovery of Defaulted Student Loans(Excl. Veterans) | [ ] 345 Marine Product Liability | **PERSONAL PROPERTY** | [ ] 690 Other | [ ] 830 Patent | [ ] 810 Selective Service |
| [ ] 153 Recovery of Overpayment of Veteran's Benefits | [ ] 350 Motor Vehicle | [ ] 370 Other Fraud | | [ ] 840 Trademark | [ ] 850 Securities/Commodities/ Exchange |
| [ ] 160 Stockholders' Suits | [ ] 355 Motor Vehicle Product Liability | [ ] 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | [ ] 875 Customer Challenge 12 USC 3410 |
| [x] 190 Other Contract | [ ] 360 Other Personal Injury | [ ] 380 Other Personal Property Damage | [ ] 710 Fair Labor Standards Act | [ ] 861 HIA (1395ff) | [ ] 891 Agricultural Acts |
| [ ] 195 Contract Product | | [ ] 385 Property Damage Product Liability | | [ ] 862 Black Lung (923) | [ ] 892 Economic Stabilization Act |
| | | | [ ] 720 Labor/Mgmt. Relations | [ ] 863 DIWC/DIWW (405(g)) | [ ] 893 Environmental Matters |
| | | | | [ ] 864 SSID Title XVI | [ ] 894 Energy Allocation Act |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | [ ] 730 Labor/Mgmt.Reporting & Disclosure Act | [ ] 865 RSI (405(g)) | [ ] 895 Freedom of Information Act |
| [ ] 210 Land Condemnation | [ ] 441 Voting | [ ] 510 Motions to Vacate Sentence | | | [ ] 900 Appeal of Fee Determination Under Equal Access to Justice |
| [ ] 220 Foreclosure | [ ] 442 Employment | | [ ] 740 Railway Labor Act | **FEDERAL TAX SUITS** | |
| [ ] 230 Rent Lease & Ejectment | [ ] 443 Housing / Accomodations | **Habeas Corpus:** | | [ ] 870 Taxes (U.S. Plaintiff or Defendant) | [ ] 950 Constitutionality of State Statutes |
| [ ] 240 Torts to Land | | [ ] 530 General | [ ] 790 Other Labor Litigation | | [ ] 890 Other Statutory Actions |
| [ ] 245 Tort Product Liability | [ ] 444 Welfare | [ ] 535 Death Penalty | | [ ] 871 IRS—Third Party 26 USC 7609 | |
| [ ] 290 All Other Real Property | [ ] 440 Other Civil Rights | [ ] 540 Mandamus & Other | [ ] 791 Empl. Ret. Inc. Security Act | | |
| | | [ ] 550 Civil Rights | | | |
| | | [ ] 555 Prison Condition | | | |

## V. ORIGIN (PLACE AN "X" IN ONE BOX ONLY)

- [x] 1 Original Proceeding
- [ ] 2 Removed from State Court
- [ ] 3 Remanded from Appellate Court
- [ ] 4 Reinstated or Reopened
- [ ] 5 Transferred from another district (specify)
- [ ] 6 Multidistrict Litigation
- [ ] 7 Appeal to District Judge from Magistrate Judgment

## VI. CAUSE OF ACTION
(Cite the U.S. Civil Statute under which you are filing and write brief statement of cause. Do not cite jurisdictional statutes unless diversity.)

Breach of contract, 28 U.S.C. Sections 1332 and 1367.

## VII. REQUESTED IN COMPLAINT
[ ] CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

In Excess of
DEMAND $ 247,989.72

CHECK YES only if demanded in complaint:
JURY DEMAND: [ ] Yes  [x] No

## VIII. RELATED CASE(S)  (See Instructions)

DATE  November 11, 2004

SIGNATURE OF ATTORNEY OF RECORD

**FOR OFFICE USE ONLY**

RECEIPT # _____  AMOUNT _____  APPLYING IFP _____  JUDGE _____  MAG. _____

04-3248

The JS-44 civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleading or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently, a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. The attorney filing a case should complete the form as follows:

**I.    (a) Plaintiffs-Defendants.** Enter names (last, first, middle initial) of plaintiff and defendant. If the plaintiff or defendant is a government agency, use only the full name or standard abbreviations. If the plaintiff or defendant is an official within a government agency, identify first the agency and then the official, giving both name and title.

(b.) County of Residence. For each civil case filed, except U.S. plaintiff cases, enter the name of the county where the first listed plaintiff resides at the time of filing. In U.S. plaintiff cases, enter the name of the county in which the first listed defendant resides at the time of filing. (NOTE: In land condemnation cases, the county of residence of the "defendant" is the location of the tract of land involved.)

(c) Attorneys. Enter the firm name, address, telephone number, and attorney of record. If there are several attorneys, list them on an attachment, noting in this section "(see attachment)".

**II.    Jurisdiction.** The basis of jurisdiction is set forth under Rule 8(a), F.R.C.P., which requires that jurisdictions be shown in pleadings. Place an "X" in one of the boxes. If there is more than one basis of jurisdiction, precedence is given in the order shown below.

United States plaintiff. (1) Jurisdiction based on 28 U.S.C. 1345 and 1348. Suits by agencies and officers of the United States, are included here.

United States defendant. (2) When the plaintiff is suing the United States, its officers or agencies, place an "X" in this box.

Federal question. (3) This refers to suits under 28 U.S.C. 1331, where jurisdiction arises under the Constitution of the United States, an amendment to the Constitution, an act of Congress or a treaty of the United States. In cases where the U.S. is a party, the U.S. plaintiff or defendant code takes precedence, and box 1 or 2 should be marked.

Diversity of citizenship. (4) This refers to suits under 28 U.S.C. 1332, where parties are citizens of different states. When Box 4 is checked, the citizenship of the different parties must be checked. (See Section III below; federal question actions take precedence over diversity cases.)

**III.    Residence (citizenship) of Principal Parties.** This section of the JS-44 is to be completed if diversity of citizenship was indicated above. Mark this section for each principal party.

**IV.    Nature of Suit.** Place an "X" in the appropriate box. If the nature of suit cannot be determined, be sure the cause of action, in Section IV below, is sufficient to enable the deputy clerk or the statistical clerks in the Administrative Office to determine the nature of suit. If the cause fits more than one nature of suit, select the most definitive.

**V.    Origin.** Place an "X" in one of the seven boxes.

Original Proceedings. (1) Cases which originate in the United States district courts.

Removed from State Court. (2) Proceedings initiated in state courts may be removed to the district courts under Title 28 U.S.C., Section 1441. When the petition for removal is granted, check this box.

Remanded from Appellate Court. (3) Check this box for cases remanded to the district court for further action. Use the date of remand as the filing date.

Reinstated or Reopened. (4) Check this box for cases reinstated or reopened in the district court. Use the reopening date as the filing date.

Transferred from Another District. (5) For cases transferred under Title 28 U.S.C. Section 1404(a) Do not use this for within district transfers or multidistrict litigation transfers.

Multidistrict Litigation. (6) Check this box when a multidistrict case is transferred into the district under authority of Title 28 U.S.C. Section 1407. When this box is checked, do not check (5) above.

Appeal to District Judge from Magistrate Judgment. (7) Check this box for an appeal from a magistrate judge's decision.

**VI.    Cause of Action.** Report the civil statute directly related to the cause of action and give a brief description of the cause.

**VII.    Requested in Complaint.** Class Action. Place an "X" in this box if you are filing a class action under Rule 23, F.R.Cv.P.

Demand. In this space enter the dollar amount (in thousands of dollars) being demanded or indicate other demand such as a preliminary injunction.

Jury Demand. Check the appropriate box to indicate whether or not a jury is being demanded.

**VIII.    Related Cases.** This section of the JS-44 is used to reference related pending cases if any. If there are related pending cases, insert the docket numbers and the corresponding judge names for such cases.

**Date and Attorney Signature.** Date and sign the civil cover sheet.