**E-FILED**
Friday, 11 November, 2005  11:24:47 AM
Clerk, U.S. District Court, ILCD

# EXHIBIT 7

PART

1



**RAMADA** | RAMADA FRANCHISE SYSTEMS, INC.
1 SYLVAN WAY, PARSIPPANY, NJ 07054-0278
PHONE (973) 428-9700 • FAX (973) 496-5345

FRANCHISE ADMINISTRATION
HOSPITALITY DIVISION October 5, 2000

**VIA AIRBORNE EXPRESS**

Raj Jhala
745 Craig Road, Suite 200
St. Louis, MO 63141

RE:    Notice to Cure Quality Assurance Default– License Agreement between Shri Ohm Corporation ("Licensee") and Ramada Franchise Systems, Inc. ("RFS") for the operation of Ramada System Unit #7963-89888 located in Springfield, IL (the "Facility")

Dear Mr. Jhala:

Our Quality Assurance Department has advised me that the Facility failed its inspection on September 26, 2000 with a score of 365-F and an automatic failure in the Food and Beverage segment. Therefore, I regret to inform you that Licensee is in default of its obligations under the License Agreement. For your convenience, enclosed is a copy of the Inspection Report.

As you know, Ramada Inn tier designation was developed in order to offer a full service-lodging product within the Ramada System. Therefore, it is necessary to maintain the availability and quality of breakfast, lunch and dinner at all Ramada Inns in order to firmly establish the association of this increasingly demanded amenity with the Ramada Inn. Specifically, you received an automatic failure in the Food and Beverage segment as the restaurant is closed.

The Facility will be reinspected shortly after the expiration of the thirty (30) day cure period. If a minimum score of at least 425 is not achieved upon reinspection or in the event unacceptable Food and Beverage service continues, the Facility may be immediately suspended from Ramada Reservation System service and RFS may then terminate the License to operate the Facility under the Ramada System.

Please be advised that your Additional Termination Rights will automatically terminate without notice or opportunity to cure, if you fail to cure this default in the next thirty (30) days.

We hope that we can assist you in curing this default. I encourage you to contact Geoff Feingold our Director of Quality Assurance, at (973) 496-8509 who can assist you with an Improvement Plan or answer any questions you may have regarding this inspection. As I'm sure you can imagine, this matter requires your immediate attention.

Sincerely,

Regina Zemzicki
Director
Franchise Administration

Enclosure

cc:    Steve Belmonte
       C. Wayne Miller
       Geoff Feingold



RAMADA° LIMITEDS • RAMADA° INNS • RAMADA° PLAZA HOTELS

Founding Corporate Sponsor
childreach
Childreach and Ramada
Hospitality with a Heart

Sep 26 00 03:00p    Ramada Inn SPFLD217529716    7 529 7160    P.2

**RAMADA**

RAMADA LIMITEDS • INNS • PLAZA HOTELS

## QUALITY ASSURANCE
## AND TRADEMARK
## EVALUATION REPORT

Date: 9-26-00   Time Arr: 9:00A   Time Dep: _____
Location Name: Springfield I L
Address: 625 E St Joseph St
City: Springfield   State: IL   Zip Code: 62703
Product Designation: Inn   Unit #: 7963
No. of Rms: 114   General Manager: TBA
Owner: Shri Ohm Group
Type of Evaluation: re-inspect

| Inn/Hotel Score | Automatic HSKP "F" | Food & Beverage |
|---|---|---|
| 365 F | NO | 441 F |

Prior Inspection Scores (most recent first)
Date: 1-19-00   Score: 332 F   Score: 462 F
Date: 1-20-00   Score: 356 F   Score: 467 F

### QUALITY ASSURANCE REVIEW RATINGS

**Guest Rooms**
A. Deficiency points accumulated — 443
B. Penalty points accumulated on follow-ups — 0
C. Total deficiency and penalty points (A+B) — 443
D. Number of guest rooms reviewed — 11
E. Deficiency and penalty points per room reviewed (C/D) — 40
F. Standard points deducted — 15
G. Total points deducted Guest Rooms (E + F) — 55

**Public Areas**
H. Deficiency points accumulated — 45
I. Penalty points accumulated on follow-ups — 0
J. Standard points deducted — 3555
K. Total points deducted Public Areas (H+I+J) — 3600
L. Total Bonus points — 0

INN/HOTEL SCORE (500 - (G + K)) + L — 365
M. Number of Hskp "N's" = 11 x 20 pts = 220 / D = 20
Automatic Hskp Failure (If M equals 40 or more points)   Y / (N)

**Food & Beverage - Inns & Plazas**
A. Deficiency points accumulated — 39
B. Penalty points accumulated on follow-ups — 0
C. Standard points deducted — 20
D. Total points deducted Food & Beverage (A+B+C) — 59
FOOD & BEVERAGE SCORE (500 - D) — 441 F
Limiteds Only: Continental Breakfast, pass/fail — N/A

### MAJOR DEFICIENCIES / STANDARDS

| | Warned | Deducted |
|---|---|---|
| Logo Graphics (20) | | 20 |
| Mgt. Training (20) | | |
| Operations (20) | 20 | 20 |
| Locks (25) | 25 | |
| Smoke Detectors (20) | | |
| Uniforms (20) (10) (5) | | 15 |
| Pub. Area Refurb (20) | | 20 |
| Guest Room Refurb (20) | | |
| Room Standards (10) | 10 | |
| Room Supplies (5) | 10 | 15 |
| Insects/Pests (20) | | |
| Complaints (20) | | |
| Other (Specify): | | |

### OPERATIONS OVERVIEW

| | Pts Lost Today | System Avg |
|---|---|---|
| Housekeeping | 20 | 10 |
| Operations | 62 | 14 |
| Maintenance | 24 | 10 |
| Capital | 83 | 46 |

### BONUS POINT RECAP
GM Letter: incomplete   +   0
Other (Specify):   +
Other (Specify):   +

### OVERALL COMMENTS

Please address summary notes issues.

I hereby acknowledge receipt of the above report.
Signed: Becky Starkey
Print Name/Title: Director of Catering

I hereby certify that on the above date, I conducted a Quality Assurance Evaluation Report of the above designated Ramada System facility.
Signed: Michelle Kites
Print Name: Michelle Kites

### RAMADA FRANCHISE SYSTEMS, INC.

339 Jefferson Road   Parsippany, New Jersey 07054   (973) 428-9700   Fax (973) 496-1377

RA051499

Sep 26 00 02:00p    Ramada Inn SPFLD217529716  217 529 7160    P.3

Unit # 4
Date 9-26-00

**GENERAL AREA**

190 Points Total

| REVIEW ITEM | DEFICIENCY DESCRIPTION | A | B | C | F | H | O | M | C |
|---|---|---|---|---|---|---|---|---|---|
| **EXTERIOR SIGNAGE** | (Billboard Location: DOT I-55 N ) | (0) | 4 | 10 | 20 | | | | |
| Pylon/Building/Billboards | | | | | | | | | |
| Panels/Graphics | | | | | | | | | |
| Stanchions/Van Condition | | | | | | | | | |
| Illumination | | | | | | | | 4 | 10 |
| **EXTERIOR - Grounds** | | 0 | 4 | (10) | 20 | | | | |
| Paving/Parking | weeds CR/FA | | | X | | | | | |
| Fencing/Dumpster | | | | | | | | | |
| Landscaping | weeds | | X | | | | | | |
| Lighting | | | | | | | | | |
| **EXTERIOR - Building** | | (0) | 4 | 10 | 20 | | | | |
| Railings | | | | | | | | | |
| Facia/Soffit/Other | | | | | | | | | |
| Storefronts/HVAC Louvers/Windows | | | | | | | | | |
| Porte Cochere/Canopy | | | | | | | | | |
| Lighting | | | | | | | | | 4 |
| **CURB APPEAL** | | 0 | (4) | 10 | 20 | | | | |
| Structural Design/Other | Shingles / parking | | X | | | | | | |
| Lighting/Landscaping | | | | | | | | | |
| Decor/Paint Scheme | | | | | | | | | |
| **SWIMMING POOL** | | (0) | 4 | 10 | 20 | | | | |
| Pool/Water Appearance | | | | | | | | | |
| Life Saving Equipment/Rules/Markings | | | | | | | | | |
| Deck/Landscaping | | | | | | | | | |
| Furniture/Lighting | | | | | | | | | |
| Fencing/Gate | | | | | | | | | |
| Off-season Security & Appearance | | | | | | | | | |
| Telephone/Chemical Storage | | | | | | | | | |
| **PLAYGROUND/RECREATION AREAS** | | (0) | 1 | 2 | 5 | | | | |
| Exercise Room/Sauna/Game Room | | | | | | | | 4 | 4 |
| **FRONT DESK/LOBBY** | | 0 | (4) | 10 | 20 | | | | |
| Furniture/Fixtures/Finishes | ST rug / MI ceiling tiles | | X | | | | | | |
| Desk | | | | | | | | | |
| Public Restrooms | (N) S mirror / DA tiles / CR sink / BR skirting | | X | | | | | | |
| Hospitality/Breakfast Area | | | | | | | | | |
| **STAFF PROFESSIONALISM** | | (0) | 3 | 10 | 18 | | | | |
| Attitude/Knowledge | | | | | | | | | |
| **MANAGEMENT OPERATIONS - Front Desk/Laundry/Hskp/Maint** | | 0 | 2 | 6 | (10) | 10 | | 4 | |
| Signage | | Pass | Fail | | | | | | |
| Public/House Telephone | | Pass | Fail | | | | | | |
| Directories/Other Required Materials | MI Club Ramada aps. | Pass | (Fail) | | | | | | |
| PMS System | | Pass | Fail | | | | | | |
| Switchboard | | Pass | Fail | | | | | | |
| First Aid Kits/Fire Extinguishers | MI burn cream FD | Pass | (Fail) | | | | | | |
| Emergency Key/Emergency Exit | MI LOGO ON KEYS | Pass | (Fail) | | | | | | |
| Marketing Programs/Brochure Rack | MI GM letters some rooms | Pass | Fail | | | | | | |
| Non-Smoking Rooms | | Pass | Fail | | | | | | |
| Safe Deposit Boxes | | Pass | Fail | | | | | | |
| Public Restroom Supplies | MI seat covers (N) | Pass | (Fail) | | | | | | |
| Bed Service/Van Service | | Pass | Fail | | | | | | |
| Lost & Found/Required Posters | | Pass | Fail | | | | | | |
| Flammable Storage | | Pass | Fail | | | | | | |
| Uniforms | See summary | Pass | Fail | | | | | | |
| Storage Areas/Linen Chutes | | Pass | Fail | | | | | | |
| Other (Specify) Travis LMS | some missing | 0 | 4 | (10) | 20 | | | 4 | 10 |
| **PASSAGEWAYS** | | | | | | | | | |
| Walkways | | | | | | | | | |
| Corridors/Public Areas | ST/SM throughout / ST ceilings | | | X | | | | | |
| Doors/Room Numbers | MM colors (blue/white/maston) | | X | | | | | | |
| Steps/Elevators | | | | | | | | | |
| Fire Extinguishers/Alarm System | | | | | | | | | |
| Illumination | | | | | | | | | |
| Emergency/Exit Lighting | | | | | | | | | |
| Directional/Service Signs | | | | | | | | | |
| **ICE/VENDING AREAS** | | 0 | 2 | (6) | 10 | | | | 5 |
| Ice/Vending Machines/Guest Laundry | | | | X | | | | | |
| Vending Area Finishes | DC tiles (near lobby) | | | X | | | | | 2 |
| **LAUNDRY/EQUIPMENT/MAINT** | | 0 | (2) | 5 | 10 | | | | |
| Finishes/Illumination | UI explosion tubes (Maint) | | X | | | | | | |
| Equipment/Ventilation/Visibility | BD dryer-tops | | X | | | | | | |
| Storeroom/Houskeeping Carts | | | | | | | | | |
| | **TOTAL POINTS DEDUCTED GENERAL AREAS:** | 45 | | | | 0 | 10 | 14 | 33 |

Pass/Fail Management Ops Scoring:  All items pass = A; 1 or 2 items fail = B; 3 or 4 items fail = C; 5 or more items fail = F.

DHR1051496

Sep 26 00 02:03p   Ramada Inn SPFLD217529716  217 529 7160        P.4

Unit # ____
Date ____

## FOOD AND BEVERAGE

500 Points Total

| REVIEW ITEM | DEFICIENCY DESCRIPTION | POINTS DEDUCTED | | | | RESPONSIBLE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | F | H | O | M | C |
| EXTERIOR SIGNAGE - Pylon, Building | | (0) | 3 | 7 | 15 | | | | |
| Graphics/Panels | | | | | | | | | |
| Stanchions/Illumination | | | | | | | | | |
| EXTERIOR - Grounds | | 0 | 4 | (10) | 20 | | | 4 | 10 |
| Paving/Parking | Weeds CR/P4 | | | X | | | | | |
| Fencing/Dumpster/Delivery Area | | | | | | | | | |
| Landscaping/Lighting | Weeds | | X | | | | | | |
| Walkways | | | | | | | | | |
| EXTERIOR - Building | | (0) | 4 | 10 | 20 | | | | |
| Appearance/Condition | | | | | | | | | |
| Awnings | | | | | | | | | |
| Lighting | | | | | | | | | |
| DINING ROOM - Finishes | | 0 | 6 | 20 | 40 | | | | |
| Flooring/Carpet | | | | | | | | | |
| Walls/Windows | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Decorative Treatment | | | | | | | | | |
| DINING ROOM - F F & E | | 0 | 6 | 20 | 40 | | | | |
| Booths/Chairs | | | | | | | | | |
| Tables/Counters | | | | | | | | | |
| Salad Bar/Buffet Lines/High Chairs | | | | | | | | | |
| Hostess Area/Service Areas | | | | | | | | | |
| China/Glass/Silverware | | | | | | | | | |
| HVAC/Comfort/Noise | | | | | | | | | |
| KITCHEN - Finishes | | 0 | 6 | 20 | 40 | | | | |
| Floors/Walls | | | | | | | | | |
| Ceilings/Lighting | | | | | | | | | |
| Doors/Organization | | | | | | | | | |
| KITCHEN - F F & E | | 0 | 10 | 25 | 50 | | | | |
| Cooking Lines/Equipment | | | | | | | | | |
| Dishwasher/Pot Sink | | | | | | | | | |
| Walk-ins/Reach-ins | | | | | | | | | |
| EMPLOYEE RESTROOMS | | 0 | 3 | 7 | 15 | | | | |
| LOUNGE - Finishes | | 0 | 6 | 20 | 40 | | | | |
| Flooring/Carpet | | | | | | | | | |
| Walls/Windows | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Back Bar | | | | | | | | | |
| LOUNGE - F F & E | | 0 | 6 | 20 | 40 | | | | |
| Booths/Tables | | | | | | | | | |
| Chairs/Bar Stools | | | | | | | | | |
| Bar Tops/Lighting | | | | | | | | | |
| Glassware/Machine/Trays | | | | | | | | | |
| HVAC/Comfort/Noise | | | | | | | | | |
| BANQUET/MTG RM-Pre-Function Area | St carpet | 0 | 3 | (7) | 15 | | | 7 | |
| BANQUET/MTG RM - Finishes | | 0 | (6) | 20 | 40 | | | | |
| Doors | | | | | | | | | |
| Flooring/Carpet | | | | | | | | | |
| Walls/Rooms Dividers/Drapes | DA (bottom) | | | X | | | | | |
| Ceilings/Lighting | DA | | | X | | | | | |
| HVAC/Comfort/Noise | | | | | | | | | |
| BANQUET/MEETING ROOMS - F F & E | | 0 | (6) | 20 | 40 | | | | 8 |
| Tables/Podiums | | | | | | | | | |
| Chairs | DA/TO | | | X | | | | | |
| Linens | | | | | | | | | |
| Miscellaneous equip & supplies | | | | | | | | | |
| 30 PUBLIC RESTROOMS | | (0) | 6 | 15 | 30 | | | | |
| Condition Equipment | | | | | | | | | |
| Cleanliness/Supplies | | | | | | | | | |
| 15 STAFF PROFESSIONALISM | | (0) | 6 | 12 | 25 | | | | |
| Attitude/Knowledge/Promptness | | | | | | | | | |
| 70 MANAGEMENT OPERATIONS - Food & Beverage | | 0 | (6) | 18 | 39 | ▓▓ | 6 | ▓▓ | ▓▓ |
| Fire Exting-Dining Rm/Bar/Mtg Rm | | Pass | Fail | | | | | | |
| Kitchen Fire System | | Pass | Fail | | | | | | |
| Emergency Lighting/Fire Exits | | Pass | Fail | | | | | | |
| Pub'c House/Bar Telephones | | Pass | Fail | | | | | | |
| Directories/Other Required Materials | | Pass | Fail | | | | | | |
| Signage/Hours of Operation | Rest./Lounge closed | Pass | (Fail) | | | | | | |
| Menus/Linens/Placemats | | Pass | Fail | | | | | | |
| First Aid Kits | | Pass | Fail | | | | | | |
| Designated Non-Smoking Area | | Pass | Fail | | | | | | |
| Uniforms | | Pass | Fail | | | | | | |
| Background Music | | Pass | Fail | | | | | | |
| Room Service | | Pass | Fail | | | | | | |
| Food Handling/Sanitary Conditions | | Pass | Fail | | | | | | |
| Health Inspection | | Pass | Fail | | | | | | |
| Hand Washing Facilities | | Pass | Fail | | | | | | |
| Meeting Room Door Viewers/Signage | | Pass | Fail | | | | | | |
| Mtg Rm Podium/Supplies/Equipment | | Pass | Fail | | | | | | |
| Other (Specify) | | Pass | Fail | | | | | | |
| PAGE TOTALS | | 39 | | | | 0 | 6 | 4 | 25 |

Pass/Fail Management Ops Scoring: All items pass = A; 1 or 2 items fail = B; 3 or 4 items fail = C; 5 or more items fail = F.

Operations Standards. See Summary Notes - item(s) #:

Meets Requirements for F&B: Yes ☐ No ☒   Automatic Failure: Yes ☒ No ☐

EW8TKV191798

Sep 26 0_:2:04p     Ramada Inn 5PFLD217529716_ 217 529 7160     P.5

Unit # 7
Date 4-26-50

## GUEST ROOMS

310 Points
Page 1 of 4

| Review Item | Room #: 104 Room Stat: VC Points Deducted | | | C O M L P N S T P | Room #: 122 Room Stat: VC Points Deducted | | | C O M L P N S T P | Room #: 136 Room Stat: VC Points Deducted | | | C O M L P N S T P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A B C E F | | | | A B C E F | | | | A B C E F | | | |
| Doors/Windows | 0 2 5 10 | | | | 0 2 5 10 | | | | 0 2 5 10 | | | |
| Entrance & Connecting Door | | | | | | | | | | | | |
| Window/Sliding Door/Balcony | | | | | | | | | | | | |
| Bedroom Door | | | | | | | | | | | | |
| Locks/Hardware | 0 3 7 15 | | | | 0 3 7 15 | | | | 0 3 7 15 | | | |
| One-Way Viewer/Set 1 Closure | | | | | | | | | | | | |
| Electronic Lock | | | | | | | | | | | | |
| Secondary Lock | | | | | | | | | | | | |
| Connecting Door Locks | | | | | | | | | | | | |
| Window Sliding Door Locks | | | | | | | | | | | | |
| Room Finishes | 0 4 10 20 | | | | 0 4 10 20 | | | | 0 4 10 20 | | | |
| Walls | | | | | | | | | | | | |
| Ceilings | | | | | | | | | | | | |
| Pictures | | | | | | | | | | | | |
| Room Carpet | 0 5 12 25 | | | | 0 5 12 25 | | | | 0 5 12 25 | | | |
| Case Goods | 0 5 12 25 | | | | 0 5 12 25 | | | | 0 5 12 25 | | | |
| Credenza | | | | | DA | | | X | SC/DA | | | |
| Wall Mirror/Full Length Mirror | | | | | | | | | | | | |
| Headboard | | | | | | | | | | | | |
| Nightstand | | | | | | | | | | | | |
| Armchair Table/Desk | | | | | | | | | | | | |
| Luggage Chest | ST | | | | | | | | | | | |
| Desk etc. | | | | | | | | | | | | |
| Light Fixtures | 0 4 8 15 | | | | 0 4 8 15 | | | | 0 4 8 15 | | | |
| Shade | | | | | | | | | | | | |
| Illumination | 10 | | | | | | M1 | | X | | | |
| Lamps | | | | TA | | K | | M1 | | | | |
| Telephone | 0 4 8 15 | | | | 0 4 8 15 | | | | 0 4 8 15 | | | |
| Telephone Operation | | | | | | | | | | | | |
| Message Light | | | | | | | | | | | | |
| Television | 0 4 10 20 | | | | 0 4 10 20 | | | | 0 4 10 20 | | | |
| Cable/Remote Control | | | | | | | | | | | | |
| Reception Required Channels | | | | | | | | | | | | |
| HVAC | 0 3 8 15 | | | | 0 3 8 15 | | | | 0 3 8 15 | | | |
| Unit Operation | | | | | | | | | | | | |
| Filters/Controls | | | | | | | | | | | | |
| Beds | 0 5 12 25 | | | | 0 5 12 25 | | | | 0 5 12 25 | | | |
| Spreads/Drapes/Linen | 0 4 10 20 | | | | 0 4 10 20 | | | | 0 4 10 20 | | | |
| Bedspreads | | | | | | | | | | | | |
| Sheets/Pillow Cases | | | | | | | | | | | | |
| Mattress Pads | | | | | | | | | | | | |
| Blankets | | | | | | | | | | | | |
| Pillows | | | | | | | | | | | | |
| Drapes | | | | | | | | | | | | |
| Smoke Detector | 0 1 3 5 | | | | 0 1 3 5 | | | | 0 1 3 5 | | | |
| Room Supplies | M1 | | | | M1 | | | | M1 | | | |
| Closet Area | 0 1 3 5 | | | | 0 1 3 5 | | | | 0 1 3 5 | | | |
| Vanity | 0 4 10 20 | | | | 0 4 10 20 | | | | 0 4 10 20 | | | |
| Vanity | DD | | | | | | | DL | X | | | |
| Sink | | | | | | | | | | | | |
| Mirror | | | | | | | | | | | | |
| Light Fixture Illumination | | | | | | | | | | | | |
| Tissue Holders | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | |
| Tub/Shower | 0 4 10 20 | | | | 0 4 10 20 | | | | 0 4 10 20 | | | |
| Tub/Tub Surround/Non-Skid | | | | | MB | | | | | | | |
| Soap Dish/Shower Head | | | | | | | | | | | | |
| Shower Curtain | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | |
| Grout/Caulk | | | | | | | | | | | | |
| Water Temperature/Pressure | | | | | | | | | | | | |
| Towels/Towel Racks | 0 4 10 20 | | | | 0 4 10 20 | | | | 0 4 10 20 | | | |
| Towels | | | | | | | | ST/M1 | X | | | |
| Towel Racks | | | | | | | | | | | | |
| Bathroom Finishes | 0 4 10 20 | | | | 0 4 10 20 | | | | 0 4 10 20 | | | |
| Walls | | | | | | | | | | | | |
| Ceilings | ST/DA | X | | | DA | X | | | | | | |
| Floor | CB Tile | X | | | | | | | | | | |
| Tile Grout/Caulk | | | | | | | | | | | | |
| Ventilation | | | | | | | | | | | | |
| Toilet | 0 2 6 10 | | | | 0 2 6 10 | | | | 0 2 6 10 | | | |
| Lids/Seats/Bumpers | | | | | | | | | | | | |
| Bowl/Function | | | | | | | | | | | | |

| Page Totals | | | Total Pts Ded: 20 | | Total Pts Ded: 20 | | Total Pts Ded: 21 | O 9 8 4 |
|---|---|---|---|---|---|---|---|---|
| | | | N's x 20: 12 | | N's x 20: 20 | | O N's x 20: 0 | |
| | | | Room Total: 70 | | Room Total: 70 | | Room Total: 21 | |

OHRT01498

Welcome letter     Stationary          door postings
Laundry bags     1 skirt          envelopes
                  valid ice bucket          link out th.

Sep 26 0  2:07p   Ramada Inn SPFLD217529716  217 529 7160   P.6

GUEST ROOMS

Unit #_____
Date _____

310 Points
Page 2 of 4

| Review Item | Room #: 10A Points Deducted Deficiency | | | | | | C L A | O P N | M H S | C A T | Room #: 25 Points Deducted Deficiency | | | | | | C L A | O P N | M H S | C A T | Room #: 25 Points Deducted Deficiency | | | | | | C L A | O P N | M H S | C A T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | I | F | | | | | | A | B | C | I | F | | | | | | A | B | C | I | F | | | | |
| Doors/Windows | 0 | 2 | 5 | 10 | | | | | | | 0 | 2 | 5 | 10 | | | | | | | 0 | 2 | 5 | 10 | | | | | |
| Entry/Connecting Door | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Window/Sliding Door/Balcony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bathroom Door | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lock/Hardware | 0 | 3 | 7 | 15 | | | | | | | 0 | 3 | 7 | 15 | | | | | | | 0 | 3 | 7 | 15 | | | | | |
| One-Way viewer/Self Closure | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Electronic Lock | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Secondary Lock | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Connecting Door Locks | | | | | | | | | | | 1A | | X | | | | | | | | | | | | | | | | |
| Window/Sliding Door Locks | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Room Finishes | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | |
| Walls | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ceilings | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pictures | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Room Carpet | 0 | 5 | 12 | 25 | | | | | | | 0 | 5 | 12 | 25 | | | | | DF | | 0 | 5 | 12 | 25 | | | | | N |
| Case Goods | 0 | 5 | 12 | 25 | | | | | | | 0 | 5 | 12 | 25 | | | | | | | 0 | 5 | 12 | 25 | | | | | |
| Credenza | SC | | X | | | | | | | | | | | | | | | | SC | | | | X | | | | | | |
| Wall Mirror/Full Length Mirror | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Headboard | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Nightstand | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Activity Table/Desk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Leisure Chair | ST | | X | | | | | | | | | | | | | | | | ST | | | | X | | | | | | |
| Desk chair | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Light Fixtures | 0 | 3 | 8 | 15 | | | | | | | 0 | 3 | 8 | 15 | | | | | | | 0 | 3 | 8 | 15 | | | | | |
| Shade | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Illuminator | TO | | X | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lamps | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Telephone | 0 | 3 | 8 | 15 | | | | | | | 0 | 3 | 8 | 15 | | | | | | | 0 | 3 | 8 | 15 | | | | | |
| Tree/Condition/Operation | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Message Light | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Television | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | |
| Cabinet/Remote Control | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Reception Required Channels | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HVAC | 0 | 3 | 8 | 15 | | | | | | | 0 | 3 | 8 | 15 | | | | | | | 0 | 3 | 8 | 15 | | | | | |
| Unit/Operation | | | | | | | | | | | | | | | | | | RU | | | X | | | | | | | | |
| Filter/Cleaning | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Beds | 0 | 5 | 12 | 25 | | | | | | | 0 | 5 | 12 | 25 | | | | | | | 0 | 5 | 12 | 25 | | | | | |
| Spreads/Drapes/Linen | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | |
| Bedspreads | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sheets/Pillow Cases | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mattress Pads | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blankets | ST | | X | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pillows | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Drapes | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Smoke Detector | 0 | 1 | 3 | 5 | | | | | | | 0 | 1 | 3 | 5 | | | | | | | 0 | 1 | 3 | 5 | | | | | |
| Room Supplies | 0 | 1 | 3 | 5 | | | | | | MI | 0 | 1 | 3 | 5 | | | | | MI | | 0 | 1 | 3 | 5 | | | | | |
| Closet Area | 0 | 1 | 3 | 5 | | | | | | | 0 | 1 | 3 | 5 | | | | | | | 0 | 1 | 3 | 5 | | | | | |
| Vanity | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | |
| Vanity | WD | | X | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sink | | | | | | | | | | | | | | | | | | | CR | | | | X | | | | | | |
| Mirror | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Light Fixture/Illuminator | TO | | X | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue Holders | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tub/Shower | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | |
| Tub/Tile Surround/Non-Slip | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Soap Dish/Shower Head | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Shower Curtain | DI | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Grout/Caulk | MD | | | | | | | | | | | | | | | | | MD | | | | | | | | | | | |
| Water Temperature/Pressure | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Towels/Towel Racks | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | |
| Towels | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Towel Racks | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bathroom Finishes | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | |
| Walls | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ceilings | ST | | X | | | | | | | | | | | | | | | MD | | | | X | | | | | | | |
| Floor | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tile Grout/Caulk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ventilation | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Toilet | 0 | 2 | 6 | 10 | | | | | | | 0 | 2 | 6 | 10 | | | | | | | 0 | 2 | 6 | 10 | | | | | |
| Lids/Seats/Bumpers | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bowl/Function | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Page Totals | Total Pts Ded: 27 | | | | | Total Pts Ded: 12 | 0 | 1 | 1 | 0 | Total Pts Ded: 17 | 2 | 1 | 1 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N's x 20: 20 | 1 | 4 | 4 | 6 | N's x 20: 0 | | | | | N's x 20: 40 | | | | |
| | Room Total: 47 | | | | | Room Total: 12 | | | | | Room Total: 57 | | | | |

DHRT051496

Envelopes
logo ice bucket

Stationery
envelope
ext #

Sep 26 00   :10p   Ramada Inn SPFLD217529716   7 529 7160                P-7

310 Points

Unit #_____
Date _____

## GUEST ROOMS

Page 3 of 4

| Review Item | Room #: 257 Room Stat: VC Deficiency | Pts Deducted A B C F | C L N S | O M H T | C A P | Room #: 214 Room Stat: VC Deficiency | Pts Deducted A B C F | C L N S | O M H T | C A P | Room #: 161 Room Stat: VC Deficiency | Pts Deducted A B C F | C L N S | O M H T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Doors/Windows | | 0 2 5 10 | | | | | 0 2 5 10 | | | | | 0 2 5 10 | | | |
| Entrance/Connecting Door | | | | | | | | | | | | | | | |
| Window/Sliding Door Balcony | | | | | | | | | | | | | | | |
| Bathroom Door | | | | | | | | | | | | | | | |
| Locks/Hardware | | 0 3 7 15 | | | | | 0 3 7 15 | | | | | 0 3 7 15 | | | |
| One-Way Viewer/Set C count | | | | | | | | | 10 | | | X | | | |
| Electronic Lock | | | | | | | | | | | | | | | |
| Secondary Lock | | | | | | | | | | | | | | | |
| Connecting Door Locks | | | | | | | | | | | | | | | |
| Window/Sliding Door Locks | | | | | | | | | | | | | | | |
| Room Finishes | | 0 4 10 20 | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | |
| Walls | | | | | | | | | | | | | | | |
| Ceilings | | | | | | | | | | | | | | | |
| Fixtures | | | | | | | | | | | | | | | |
| Room Carpet | bb | 0 5 12 25 N | | | | | 0 5 12 25 | | | | | 0 5 12 25 | | | |
| Case Goods | | 0 6 12 25 | | | | | 0 6 12 25 | | | | | 0 6 12 25 | | | |
| Credenza | | | | | | | | M1 | | | | | | | |
| Wall Mirror/Full Length Mirror | | | | | | | | | | | | | | | |
| Headboard | | | | | | | | | | | | | | | |
| Nightstand | | | | | | | | | | | | | | | |
| Activity Table/Desk | | | | | | | | | | | | | | | |
| Leisure Chairs | SC | X | | ST | X | | | | | | | | | |
| Desk chair | | | | | | | | | | | | | | | |
| Light Fixtures | | 0 3 8 15 N | | | | | 0 3 8 15 | | | | | 0 3 8 15 | | | |
| Shade | bb | | | | | | | | | | | | | | |
| Suspension | | | | | | | | | | | | | | | |
| Lamps | | | | | | | | | | | | | | | |
| Telephone | | 0 3 8 15 | | | | | 0 3 8 15 | | | M1 | | 0 3 8 15 | | | |
| Telephone Operation | | | | | | | | | | | X | | | | |
| Message Lights | | | | | | | | | | | | | | | |
| Television | | 0 4 10 20 | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | |
| Cabinet/Remote Control | | | | | | | | | | | | | | | |
| Reception Required Channels | | | | | | | | | | | | | | | |
| HVAC | | 0 3 8 15 | | | | | 0 3 8 15 | | | | | 0 3 8 15 | | | |
| Unit Operation | | | | PP/SC | X | | | | | | | | | | |
| Filter/Controls | | | | | | | | | | | | | | | |
| Beds | | 0 5 12 25 | | | | | 0 5 12 25 | | | | | 0 5 12 25 | | | |
| Spreads/Drapes/Linen | | 0 4 10 20 | 4 | | | 0 4 10 20 | | | | | 0 4 10 20 | | | |
| Bedspreads | ST | X | | | | | | | | | | | | | |
| Sheets/Pillow Cases | | | | | | | | | | | | | | | |
| Mattress Pads | | | | | | | | | | | | | | | |
| Blankets | ST | X | | | | | | | | | | | | | |
| Pillows | | | | | | | | | | | | | | | |
| Drapes | | | | | | | | | | | | | | | |
| Smoke Detector | | 0 1 3 5 | | | | | 0 1 3 5 | | | | | 0 1 3 5 | | | |
| Room Supplies | M1 | 0 1 3 5 | | | | | 0 1 3 5 | | | M1 | | 0 1 3 5 | | | |
| Closet Area | | 0 1 3 5 | | | | | 0 1 3 5 | | | | | 0 1 3 5 | | | |
| Vanity | | 0 4 10 20 | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | |
| Vanity | | | | | | | | | | | | | | | |
| Sink | | | | | | | | | | | | | | | |
| Mirror | | | | | | | | | | | | | | | |
| Light Fixtures/Illumination | | | | | | | | | | | | | | | |
| Tissue Holders | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | |
| Tub/Shower | | 0 4 10 20 N | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | |
| Tub/Tub Surround/Non-Skid | | | | | | | | | | | | | | | |
| Soap Dish/Shower Head | | | | | | | | | | | | | | | |
| Shower Curtain | DI | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | |
| Grout/Caulk | HD | | | | | | | | MD | | | | | | |
| Water Temperature/Pressure | | | | | | | | | | | | | | | |
| Towels/Towel Racks | | 0 4 10 20 | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | |
| Towels | | | | | | | | | | | | | | | |
| Towel Racks | | | | | | | | | | | | | | | |
| Bathroom Finishes | | 0 4 10 20 | | 4 10 | | 0 4 10 20 | | | | | 0 4 10 20 | | 4 10 | |
| Walls | DA Vinyl | X | | | | | | | MD | | | X | | | |
| Ceiling | MD | X | | | | | | | MD | | | X | | | |
| Floor | WD | | X | | WD | | X | | WD | | | X | | | |
| Tile Grout/Caulk | | | | | | | | | | | | | | | |
| Ventilation | | | | | | | | | | | | | | | |
| Toilet | | 0 2 6 10 | | | | | 0 2 6 10 | | | | | 0 2 6 10 | | | |
| Lids/Seats/Bumpers | | | | | | | | | | | | | | | |
| Bowl Function | | | | | | | | | | | | | | | |

| Page Totals | Total Pts Ded: 20 | Total Pts Ded: 18 | Total Pts Ded: 23 |
|---|---|---|---|
| | 3 N's x 20: 60 | 0 N's x 20: 0 | 1 N's x 20: 20 |
| | Room Total: 80 | Room Total: 18 | Room Total: 43 |

DND
Skittlewyr          DI frndg.          Ext. #

DHRT851493

Sep 26 ● 02:13p    Ramada Inn SPFLD2175297● 217 529 7160    P.8

Unit #_____
Date _____

## GUEST ROOMS

310 Points
Page 4 of 4

| Review Item | Room #: 271 Room Start: ✓ Deficiency | Points Deducted 0 B I C F | C O L N S | M L M T | C A | Room #: 264 Room Start: VC Deficiency | Points Deducted 0 B I C F | C O L N S | M L M T | C A | Room #: N/A Room Start: Deficiency | Points Deducted 0 B I C F | C O L N S | M L M T | C A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Doors/Windows | | 0 2 5 10 | | | | | 0 2 5 10 | | | | | | | | |
| Entrance/Connecting Door | | | | | | | | | | | | | | | |
| Window/Sliding Door/Balcony | | | | | | | | | | | | | | | |
| Bathroom Door | | | | | | | | | | | | | | | |
| Locks/Hardware | | 0 3 10 15 | | 7 | | | 0 3 10 15 | | | | | 0 3 7 15 | | | |
| One-Thru Viewer/Self Closure | JD | X | | | | JD | X | | | | | | | | |
| Electronic Lock | | | | | | | | | | | | | | | |
| Secondary Lock | | | | | | | | | | | | | | | |
| Connecting Door Locks | | | | | | | | | | | | | | | |
| Window/Sliding Door Locks | | | | | | | | | | | | | | | |
| Room Finishes | | 0 4 10 20 | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | |
| Walls | | | | | | | | | | | | | | | |
| Ceilings | | | | | | | | | | | | | | | |
| Pictures | | | | | | | | | | | | | | | |
| Room Carpet | ST | 0 5 12 25 | | 5 | | | 0 5 12 25 | | | | | 0 5 12 25 | | | |
| Case Goods | | 0 3 12 25 | | | | | 0 3 12 25 | | | | | 0 3 12 25 | | | |
| Credenza | | | | | | | | | | | | | | | |
| Wall Mirror/Full Length Mirror | | | | | | | | | | | | | | | |
| Headboard | MM | X | | | | | | | | | | | | | |
| Nightstand | M1 | X | | | | | | | | | | | | | |
| Activity Table/Desk | | | | | | | | | | | | | | | |
| Leisure Chairs | | | | | | | | | | | | | | | |
| Desk chair | | | | | | | | | | | | | | | |
| Light Fixtures | | 0 3 8 15 | | 5 | | | 0 3 8 15 | | 5 | | | 0 3 8 15 | | | |
| Sheer | | | | | | | | | | | | | | | |
| Illumination | JD | X | | | | JD | X | | | | | | | | |
| Lamps | M1 | X | | | | | | | | | | | | | |
| Telephone | | 0 3 8 15 | | | | | 0 3 8 15 | | | | | 0 3 8 15 | | | |
| Telephone Operation | | | | | | | | | | | | | | | |
| Message Light | | | | | | | | | | | | | | | |
| Television | | 0 4 10 20 | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | |
| Cabinet/Remote Control | | | | | | | | | | | | | | | |
| Reception/Required Channels | JD | X | | | | | | | | | | | | | |
| HVAC | | 0 3 8 15 | | | | | 0 3 8 15 | | | | | 0 3 8 15 | | | |
| Unit/Operation | | | | | | | | | | | | | | | |
| Flow/Controls | | | | | | | | | | | | | | | |
| Beds | | 0 5 12 25 | | | | | 0 5 12 25 | | | | | 0 5 12 25 | | | |
| Spreads/Drapes & Linen | | 0 4 10 20 | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | |
| Bedspreads | | | | | | | | | | | | | | | |
| Sheets/Pillow Cases | | | | | | | | | | | | | | | |
| Mattress Pads | | | | | | | | | | | | | | | |
| Blankets | | | | | | | | | | | | | | | |
| Pillows | | | | | | | | | | | | | | | |
| Drapes | | | | | | | | | | | | | | | |
| Smoke Detector | | 0 1 3 5 | | | | | 0 1 3 5 | | | | | 0 1 3 5 | | | |
| Room Supplies | N/All | 0 1 3 5 N | | | | | 0 1 3 5 | | | | | 0 1 3 5 | | | |
| Closet Area | | 0 1 3 5 | | | | | 0 1 3 5 | | | | | 0 1 3 5 | | | |
| Vanity | | 0 4 10 20 | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | |
| Vanity | | | | | | | | | | | | | | | |
| Sink | | | | | | | | | | | | | | | |
| Mirror | | | | | | | | | | | | | | | |
| Light Fixture/Illumination | | | | | | | | | | | | | | | |
| Tissue Holders | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | |
| Tub/Shower | | 0 4 10 20 | | | | | 0 4 10 20 N | | | | | 0 4 10 20 | | | |
| Tub/Tub Surround/Non-Skid | | | | | | | | | | | | | | | |
| Soap Dish/Shower Head | | | | | | | | | | | | | | | |
| Shower Curtain | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | |
| Grout/Caulk | | | | | | MD | | | | | | | | | |
| Water Temperature/Pressure | | | | | | | | | | | | | | | |
| Towels/Towel Racks | | 0 4 10 20 | | | | | 0 4 10 20 | | | | | 0 4 10 20 | | | |
| Towels | | | | | | | | | | | | | | | |
| Towel Racks | | | | | | | | | | | | | | | |
| Bathroom Finishes | | 0 4 10 20 | | 10 | | | 0 4 10 20 | | | | | 0 4 10 20 | | | |
| Walls | | | | | | | | | | | | | | | |
| Ceilings | | | | | | | | | | | | | | | |
| Floor | JD | X | | | | | | | | | | | | | |
| Tile Grout/Caulk | | | | | | | | | | | | | | | |
| Ventilation | | | | | | | | | | | | | | | |
| Toilet | | 0 2 6 10 | | | | | 0 2 6 10 | | | | | 0 2 6 10 | | | |
| Lid/Seat/Bumpers | | | | | | | | | | | | | | | |
| Bowl/Function | | | | | | | | | | | | | | | |

| Page Totals | Total Pts Ded: 35 | | | | Total Pts Ded: 10 | | | | Total Pts Ded: N/A | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | L N's x 20: 20 | 11/43 | | ( N's x 20: 20 | 10/0/0 | | | N's x 20: | | | |
| | Room Total: 55 | | | Room Total: 30 | | | | Room Total: N/A | | | |

CHRT05149E

worthless statement

Sep 26 00 ●16p    Ramada Inn SPFLD217529716  ● 7 529 7160    p. 9

Unit #: _163_
Date: 9-26-00

# SUMMARY NOTES

| STD | | BRAND STANDARD REPORT | | | | Area Responsible | | |
|---|---|---|---|---|---|---|---|---|
| Type | Rule # | Description | Warned | Deducted | Reason | O | M | C |
| Public Area Rehab | 2602 | Public Area Rehab | | 20 | Incomplete Punchlist. | | | 20 |
| | | | | | 1) Renovate Exterior / remove | | | |
| | | | | | shingles / apply design | | | |
| | | | | | 2) Replace a apply design | | | |
| | | | | | to block style pool fencing | | | |
| Rest ~~Exterior Paint~~ | | | | | | | | |
| UNF | 2703.01 | Uniforms | | 10 | Hskp missing uniforms | 10 | | |
| LOGO | 2701.01 | Logo violation | ~~5~~ | | Franchise agreement is for | | | 5 |
| | | HAS WAIVER | | | "INN" property is using "Plaza" | | | |
| | | | | | for van exterior signage | | | |
| OPS | 2302.00 | Hours of operation | | 20 | Restaurant closed | 20 | | |
| UNF | 2503.04 | uniforms | | 5 | maint. in jeans | 5 | | |
| RMSU | 2202.060 | ice bucket / lid | | 5 | some missing logo and lid | 5 | | |
| RMSU | 2202.04 | cups | | 5 | using plastic | 5 | | |
| RMSU | 2202.057 | hangers | | 5 | some missing | 5 | | |
| LOCK | 2202.04 | connecting door | 25 | | inadequate dead bolt | | X | |
| OPS | 2202.06 | welcome letter | 20 | | some missing | X | X | |
| RMST | 2202.04 | self closure | 10 | | some inoperable | X | | |
| RMSU | 2202.03 | Stationery / envelopes | 5 | | inadequate provided | X | | |
| RMSU | 2202.01 | dialing instructions | 5 | | some missing (extensions) | X | | |
| | | | | | | | | 20 |
| | | Total Standards Deducted & Warned: | 65 | 70 | Total Area Responsible for Std Deductions: | 50 | 0 | 40 |
| | | Guest Rooms: | 65 | 15 | | | | |
| | | General Areas: | 0 | 35 | | | | |
| | | Food & Beverage: | 0 | 20 | | | | |

COMMENTS: _Please comply prior to next evaluation. to avoid continued_
_and/or additional deductions._

BD-Build-Up          DU-Dusty          IP-Improper Procedure     OO-Out of Order       SH-Smeared
BE-Bent              EX-Expired        IS-Improper Size          OT-Off Track          ST-Stained
BN-Broken            FA-Faded          LK-Leaks                  PA-Patched            TA-Tarnished
BU-Burned            FL-Flim           LO-Loose                  PE-Pests              TD-Threading
CH-Chipped           FR-Frayed         LY-Logo Violation         PI-Pitted             TH-Thin
CL-Cluttered         FT-Flat           MD-Mildew                 PL-Peeling            TO-Torn
CR-Cracked           GL-Glazed         MI-Missing                PP-Peeling Paint      TR-Trash
CW-Cobwebs           GR-Grey           MM-Mismatched             RU-Rusted             UK-Unkempt
DA-Damaged           HA-Hair           MT-Matted                 SA-Sagging            US-Unsanitary
DB-Debris            HO-Hole           NO-Noisy                  SC-Scuff/Scar/Scratch WO-Worn
DC-Discolored        HW-Handwritten    NV-Not Vacuumed           SH-Short              WP-Warped
DE-Dented            IA-Inadequate     OA-Out of Adjustment      SI-Size               WR-Wrinkled
DI-Dirty             IM-Improperly Made OB-Obsolete              SM-Seaming            WT-Wet
DS-De-silvering      IO-Inoperable     OD-Odor                   SF-Spotted            WW-Wrong Wattage

SUM022900          254

Sep 26 00    :00p    Ramada Inn SPFLD217529716    7 529 7160    p.1



UNIT NO: _7963_
DATE: _9-28-00_

## GENERAL MANAGER'S COMMITMENT TO QUALITY IMPROVEMENT

In conjunction with the Ramada Q.A. Representative I have identified specific improvements that if accomplished, will improve the guest experience at my property. The specific improvements are as follows:

| | Points Deducted |
|---|---|
| 1. Will Ensure all staff are in approved uniforms with name badges. | 15 |
| 2. will ensure all guestrooms have required supplies per standard. | 16 10w |
| 3. Will ensure all guest rooms have general manager letter. | 20w |
| 4. Will ensure all tubs are free of mildew build up. | 7 |
| 5. Will ensure all night lights are operable | 1 |

Comments: W = warned.

| Total Points Deducted |
|---|
| 39 / 30w |

Ramada Franchise Systems, Inc. has my commitment to Quality. I recognize and agree that the above listed improvements are necessary to improve the guest experience. I agree to take personal responsibility for ensuring that these improvements are completed at the earliest opportunity. Evidence of these improvements will be provided during my next Quality Assurance inspection which will result in a 5 point bonus.

_Beky Stanley_                _9-26-00_        _Michelle Cotes_
/ General Manager              Date            Q.A. Representative



**RAMADA** RAMADA FRANCHISE SYSTEMS, INC.
1 SYLVAN WAY, PARSIPPANY, NJ 07054-0278
PHONE (973) 428-9700 • FAX (973) 496-5345

FRANCHISE ADMINISTRATION
HOTEL DIVISION

Via Airborne Express

August 20, 2001

Mr. Raj Jhala
745 Craig Road
Suite 200
St. Louis, MO 63141

RE:    **Notice to Cure Quality Assurance Default** – License Agreement between Shri Ohm
Corporation ("Licensee") and Ramada Franchise Systems, Inc. ("RFS") for the operation of
Ramada System Unit #7963-89888 located in Springfield, Illinois (the "Facility")

Dear Mr. Jhala:

Our Quality Assurance Department has advised me that the Facility failed its inspection on July 24, 2001 with a score of 336-F. Therefore, I regret to inform you that Licensee is in default of its obligations under the License Agreement. For your convenience, enclosed is a copy of the Inspection Report.

The Facility will be reinspected shortly after the expiration of the thirty (30) day cure period. If a minimum score of at least 425 is not achieved upon reinspection, the Facility may be immediately suspended from Ramada Reservation System service and RFS may then terminate the License to operate the Facility under the Ramada System. Please be advised that your Additional Termination Right will automatically terminate without notice or opportunity to cure, if you fail to cure this default in the next thirty (30) days.

We hope that we can assist you in curing this default. I encourage you to contact Geoff Feingold our Director of Quality Assurance, at 973/496-8509 who can assist you with an Improvement Plan or answer any questions you may have regarding this inspection. As I'm sure you can imagine, this matter requires your immediate attention.

Sincerely,

Regina Zemzicki
Director
Franchise Administration

Enclosure

cc:    Jay Vidyalankar, Guarantor
Sharad Desai, Guarantor
Paul Femmer, Guarantor
Steve Belmonte
C. Wayne Miller
Geoff Feingold





RAM... ...DS • RAMADA® INNS • RAMADA® PLAZA HOTELS

Property Refusosed ☐

07963 O72401 RA
RAM

# RAMADA
RAMADA LIMITEDS • INNS • PLAZA HOTELS
## QUALITY ASSURANCE AND TRADEMARK EVALUATION REPORT

Date: 07/24/2001　Time Arr:12:30PM　Time Dep:3:45PM

Location Name: SPRINGFIELD, IL

Address: 625 E ST JOSEPH STREET

City: SPRINGFIELD　State: IL　Zip Code: 62703

Product Designation: INN　Unit #: 07963

No. of Rooms: 114　General Manager: TBA

No. of Rooms Sold Night Before Evaluation: 114　Occupancy %: 100

Owner: SHUI OHM CORP.

Type of Evaluation: ROUTINE

| | Inn/Hotel Score | Automatic HSKP "F" | Food & Beverage |
|---|---|---|---|
| | 336F | Pass | 466A |

Prior Inspection Scores (most recent first)

Date: 02/02/2001　Score: 405C　Score: 445B
Date: 09/26/2000　Score: 365F　Score: 441F

## QUALITY ASSURANCE REVIEW RATINGS

**Guest Rooms**
A. Deficiency points accumulated . . . . . . . . . . . . . . . . . . . 201
B. Penalty points accumulated on follow-ups . . . . . . . . . . . .
C. Total Deficiency and penalty points (A+B) . . . . . . . . . . 201
D. Number of guest rooms reviewed . . . . . . . . . . . . . . . . 6
E. Deficiency and penalty points per room reviewed (C/D) . . 34

**General Areas**
F. Deficiency Points accumulated . . . . . . . . . . . . . . . . . 50
G. Penalty points accumulated on follow-ups . . . . . . . . . . .
H. Total points deducted General Areas (F+G) . . . . . . . . 50
I. Standard points deducted . . . . . . . . . . . . . . . . . . . . . 80
J. Total Bonus points . . . . . . . . . . . . . . . . . . . . . . . . .

**INN/HOTEL SCORE ((500-(E+H))+J)-I** 336

K. Number of Hskp "N"s = 8　x 20 pts = 120　I D = 20
L. General Areas Hskp: 0　+ Line K: 20　= 20
Automatic Hskp Failure (if N equals 40 or more points) ☐Yes ☒No

**Food and Beverage**
A. Deficiency points accumulated . . . . . . . . . . . . . . . . . 34
B. Penalty points accumulated on follow-ups . . . . . . . . . . .
C. Standard points deducted . . . . . . . . . . . . . . . . . . . . 0
D. Total points deducted Food & Beverage (A+B+C) . . . . 34

**FOOD & BEVERAGE SCORE (500-D)** . . . . . . . . . 466

**Limiteds Only:** Continental Breakfast, pass/fail . . . . . . . . .

**GRADING SCALE**

Motel Score
460 and above = A
425 - 459 = B
400 - 424 = C
Below 400 = F

Housekeeping Score
0 - 39 = PASS
40 and above = FAIL

### MAJOR DEFICIENCIES / STANDARDS

| | Warned | Deducted |
|---|---|---|
| 1. Logo Graphics (20) . . . . . . . . | 0 | 0 |
| 2. Mgt. Training (20) . . . . . . . . | 20 | 0 |
| 3. Operations (20) . . . . . . . . | 40 | 20 |
| 4. Locks (25) (50) . . . . . . . . | 0 | 0 |
| 5. Smoke Detectors (20) . . . . . | 0 | 0 |
| 6. Uniforms (20) (10) (5) . . . . | 30 | 0 |
| 7. General Area Refurb (20) . . . | 0 | 20 |
| 8. Guest Room Refurb (20) . . . | 0 | 0 |
| 9. Room Standards (10) . . . . . | 10 | 30 |
| 10. Room Supplies (5) . . . . . . | 25 | 10 |
| 11. Insects / Pests (20) . . . . . | 0 | 0 |
| 12. Complaints (20) . . . . . . . | 0 | 0 |
| 13. Other (Specify): . . . . . . . | 0 | 0 |
| 14. F&B Standards: . . . . . . . . | 0 | 0 |

### OPERATIONS OVERVIEW

| | Pts Lost Today | System Avg. |
|---|---|---|
| Housekeeping . . . | 20 | 9 |
| Operations . . . | 33 | 11 |
| Maintenance . . . | 17 | 15 |
| Capital . . . . . . . | 103 | 43 |

### BONUS POINTS RECAP

GM Letter: INCOMPLETE　+ 0
Other (Specify): ___　+
Other (Specify): ___　+
TOTAL: ___　0

### OVERALL COMMENTS

PLEASE ADDRESS SUMMARY NOTES PRIOR TO NEXT EVALUATION

VIEWED ONLY 6 ROOMS DUE TO OCCUPANCY

### SURVEYS

Survey #1: ___　Survey #3: ___
Survey #2: ___　Survey #4: ___

I hereby acknowledge receipt of the above report.
Signed: ___
Print Name: BECKY STARKEY
Title: DIRECTOR OF CATERING

I hereby certify that on the above date, I conducted a Quality Assurance Evaluation Report of the above designated Ramada System facility.
Signed: _Michelle Wood_
Print Name: MICHELLE WOOD

## RAMADA FRANCHISE SYSTEMS, INC.
1 Sylvan Way, P.O. Box 641, Parsippany, New Jersey 07054　(973) 428-9700　Fax (973) 496-1377

Quality Assurance

07963 072401 RAM
190 Points Total

| | | POINTS DEDUCTED | | | | RESPONSIBLE | | | |
|---|---|---|---|---|---|---|---|---|---|
| REVIEW ITEM | DEFICIENCY DESCRIPTION | A | B | C | F | H | O | M | C |
| | | (0) | 4 | 10 | 20 | | | | |
| **EXTERIOR SIGNAGE** | | | | | | | | | |
| Pylon/Building/Billboards | Billboard Location: DOT I-55 N | | | | | | | | |
| Panels/Graphics | | | | | | | | | |
| Stanchions/Van Condition | | | | | | | | | |
| Illumination | | | | | | | | | |
| | | 0 | 4 | (10) | 20 | | | 10 | 10 |
| **EXTERIOR - Grounds** | | | | x | | | | | |
| Paving/Parking | CRACKS/WEEDS/FADING | | | | | | | | |
| Fencing/Dumpster | | | | x | | | | | |
| Landscaping | UNKEPT/OVERGROWN | | | | | | | | |
| Lighting | | 0 | (4) | 10 | 20 | | | | 4 |
| **EXTERIOR - Building** | | | | | | | | | |
| Railings | | | | | | | | | |
| Facia/Soffit/Other | | | | | | | | | |
| Storefronts/HVAC Louvers/Windows | | | x | | | | | | |
| Porte Cochere/Canopy | TARNISH TO CANOPY | | | | | | | | |
| Lighting | | 0 | 4 | (10) | 20 | | | | 10 |
| **CURB APPEAL** | | | | x | | | | | |
| Structural Design/Other | SHAKER SHINGLES/CANOPY/PARKING | | | x | | | | | |
| Lighting/Landscaping | UNKEPT/OVERGROWN | | | | | | | | |
| Décor/Paint Scheme | | 0 | (4) | 10 | 20 | | | | 4 |
| **SWIMMING POOL** | | | | | | | | | |
| Pool/Water Appearance | | | | | | | | | |
| Life Saving Equipment/Rules/Markings | | | x | | | | | | |
| Deck/Landscaping | CRACKS/RUST STAINS | | | | | | | | |
| Furniture/Lighting | | | x | | | | | | |
| Fencing/Gate | RUST | | | | | | | | |
| Off-season Security & Appearance | | | | | | | | | |
| Telephone/Chemical Storage | | (0) | 1 | 2 | 5 | | | | |
| **PLAYGROUND/RECREATION AREAS** | | | | | | | | | |
| Exercise Room/Sauna/Game Room | | 0 | (4) | 10 | 20 | | | | |
| **FRONT DESK/LOBBY** | | | | | | | | | |
| Furniture/Fixtures/Finishes | | | | | | | | | |
| Desk | | | x | | | | | | |
| Public Restrooms | DESILVERING MIRROR(M)CEILING TILES (W) | | | | | | | | |
| Hospitality/Breakfast Area | | (0) | 3 | 10 | 15 | | | | |
| **STAFF PROFESSIONALISM** | | | | | | | | | |
| Attitude/Knowledge | | 0 | 2 | (6) | 10 | | 6 | | |
| **MANAGEMENT OPERATIONS - Front Desk/Laundry/Hskp/Maint** | | Pass | X | Fail | | | | | |
| Signage | SEE SUMMARY | Pass | X | Fail | | | | | |
| Public/House Telephones | | Pass | X | Fail | | | | | |
| Directories/Other Required Materials | | Pass | X | Fail | | | | | |
| PMS System | | Pass | X | Fail | | | | | |
| Switchboard | | Pass | | Fail | X | | | | |
| First Aid Kits/Fire Extinguishers | MISSING SOME ITEMS IN MAINT | Pass | | Fail | | | | | |
| Emergency Key/Emergency #'s | | Pass | X | Fail | | | | | |
| Marketing Programs/Brochure Rack | | Pass | X | Fail | | | | | |
| Non-Smoking Rooms | | Pass | X | Fail | | | | | |
| Safe Deposit Boxes | | Pass | X | Fail | | | | | |
| Public Restroom Supplies | | Pass | X | Fail | | | | | |
| Bell Service/Van Service | | Pass | X | Fail | | | | | |
| Lost & Found/Required Posters | | Pass | X | Fail | | | | | |
| Flammable Storage | | Pass | | Fail | X | | | | |
| Uniforms | MISSING FRONT DESK/HOUSEKEEPING | Pass | | Fail | | | | | |
| Storage Areas/Linen Chutes | | Pass | X | Fail | | | | | |
| Other (Specify): | TICKETS TO "GENTLEMNENS" CLUB AT DESK | Pass | | Fail | X | | | | |
| | | 0 | 4 | (10) | 20 | | | | 10 |
| **PASSAGEWAYS** | | | | | | | | | |
| Walkways | | | | x | | | | | |
| Corridors/Public Areas | STAINS TO CARPET THROUGHOUT | | | | | | | | |
| Doors/Room Numbers | | | x | | | | | | |
| Steps/Elevators | WORN CARPET | | | | | | | | |
| Fire Extinguishers/Alarm System | | | | | | | | | |
| Illumination | | | | | | | | | |
| Emergency/Exit Lighting | | | | | | | | | |
| Directional/Service Signs | | (0) | 2 | 5 | 10 | | | | |
| **ICE/VENDING AREAS** | | | | | | | | | |
| Ice/Vending Machines/Guest Laundry | | | | | | | | | |
| Vending Area Finishes | | 0 | (2) | 5 | 10 | | | 2 | |
| **LAUNDRY/EQUIPMENT/MAINT** | | | x | | | | | | |
| Finishes/Illumination | MISSING LIGHT COVERS LAUNDRY | | | | | | | | |
| Equipment/Ventilation/Visibility | | | | | | | | | |
| Storerooms/Housekeeping Carts | | | | | | | | | |
| | TOTAL POINTS DEDUCTED GENERAL AREAS: | | | 50 | | 0 | 6 | 12 | 42 |

Unit # 07°
Date 07/2../2001

GENERAL AREAS

Pass/Fail Management Ops Scoring: All items pass = A; 1 or 2 items fail = B; 3 or 4 items fail = C; 5 or more items fail = F.

Quality Assurance

07963 0724O1 RAM
310 Points
Page   1   of   2

Unit #  07S
Date   07/24/2001

# GUEST ROOMS

| Review Item | Room #: 118 Room Stat: OO Deficiency | A | B | C | F | N | C L S | O P T | M N P | C A | Room #: 122 Room Stat: V/C Deficiency | A | B | C | F | N | C L S | O P T | M N P | C A | Room #: 216 Room Stat: V/C Deficiency | A | B | C | F | N | C L S | O P T | M N P | C A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Doors/Windows | | 0 | 2 | 5 | 10 | | | | | | | 0 | 2 | 5 | 10 | | | | | | | 0 | 2 | 5 | 10 | | | | | |
| Entrance/Connecting Door | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Window/Sliding Door/Balcony | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bathroom Door | | 0 | 3 | 7 | 15 | | | | | | | 0 | 3 | 7 | 15 | | | | | | | 0 | 3 | 7 | 15 | | | | | |
| Locks/Hardware | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| One-Way Viewer/Self Closure | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Electronic Lock | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Secondary Lock | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Connecting Door Locks | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Window/Sliding Door Locks | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | |
| Room Finishes | | 0 | 4 | 10 | 20 | | | 20 | | | | | | | | | | | | | | 0 | 4 | 10 | 20 | | | | | |
| Walls | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ceilings | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pictures | BR GLASS | | | | | X | | | | | | | | | | | | | | | | 0 | 5 | 12 | 25 | | | | | |
| Room Carpet | | 0 | 5 | 12 | 25 | | | | | | | 0 | 5 | 12 | 25 | | | | | | | 0 | 5 | 12 | 25 | | | | | 5 |
| Case Goods | | 0 | 5 | 12 | 25 | | | | | | | 0 | 5 | 12 | 25 | | | 3 | | | | 0 | 5 | 12 | 25 | | | | | |
| Credenza | | | | | | | | | | | SC | | | X | | | | | | | DS | | | X | | | | | | |
| Wall Mirror/Full Length Mirror | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Headboard | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Nightstand | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Activity Table/Desk | | | | | | | | | | | ST | | | X | | | | | | | ST | | | X | | | | | | |
| Leisure Chairs | | | | | | | | | | | ST | | | X | | | | | | | | | | | | | | | | |
| Desk chair | | 0 | 3 | 8 | 15 | | | | | | | 0 | 3 | 8 | 15 | | | | | | | 0 | 3 | 8 | 15 | N | | | | |
| Light Fixtures | | 0 | 3 | 8 | 15 | | | 3 | | | | 0 | 3 | 8 | 15 | | | | | | | 0 | 3 | 8 | 15 | | | | | |
| Shade | CR | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | |
| Illumination | | | | | | | | | | | | | | | | | | | | | DU | | | | | | | | | |
| Lamps | | | | | | | | | | | | 0 | 3 | 8 | 15 | | | | | | | 0 | 3 | 8 | 15 | | | | | |
| Telephone | | 0 | 3 | 8 | 15 | | | | | | | 0 | 3 | 8 | 15 | | | | | | | | | | | | | | | |
| Telephone/Operation | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Message Lights | | | | | | | | | | | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | |
| Television | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | | | | | | | | | | | |
| Cabinet/Remote Control | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Reception/Required Channels | | 0 | 3 | 8 | 15 | | | | | | | 0 | 3 | 8 | 15 | | | | | | | 0 | 3 | 8 | 15 | | | | | |
| HVAC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Unit/Operation | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Filter/Controls | | 0 | 5 | 12 | 25 | | | | | | | 0 | 5 | 12 | 25 | | | | | | | 0 | 5 | 12 | 25 | | | | | |
| Beds | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | |
| Spreads/Drapes/Linen | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bedspreads | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sheets/Pillow Cases | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mattress Pads | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blankets | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pillows | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Drapes | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Smoke Detector | | 0 | 1 | 3 | 5 | | | | | | | 0 | 1 | 3 | 5 | | | | | | | 0 | 1 | 3 | 5 | | | | | |
| Room Supplies | | 0 | 1 | 3 | 5 | | | | | | MI | 0 | 1 | 3 | 5 | | | 3 | | | MI | 0 | 1 | 3 | 5 | | | 1 | | |
| Closet Area | | 0 | 1 | 3 | 5 | | | | | | | 0 | 1 | 3 | 5 | | | | | | | 0 | 1 | 3 | 5 | | | | | |
| Vanity | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | |
| Vanity | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sink | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mirror | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Light Fixture/Illumination | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue Holders | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | |
| Tub/Shower | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | | | | | | | | | | | |
| Tub/Tub Surround/Non-Skid | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Soap Dish/Shower Head | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Shower Curtain | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Grout/Caulk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Water Temperature/Pressure | | | | | | | | | | | | 0 | 4 | 10 | 20 | | | 4 | | | | 0 | 4 | 10 | 20 | | | | | |
| Towels/Towel Racks | | 0 | 4 | 10 | 20 | | | | | | MI | | | X | | | | | | | | | | | | | | | | |
| Towels | | | | | | | | | | | | | | | | | | | | | | 0 | 4 | 10 | 20 | | | | | |
| Towel Racks | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | | | 0 | 4 | 10 | 20 | | | | | 10 |
| Bathroom Finishes | | 0 | 4 | 10 | 20 | | | | | | | | | | | | | | | | | 0 | 4 | 10 | 20 | | | | | |
| Walls | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ceilings | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Floor | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tile Grout/Caulk | | | | | | | | | | | | | | | | | | | | | BD | | | X | | | | | | |
| Ventilation | | | | | | | | | | | | 0 | 2 | 6 | 10 | | | | | | | 0 | 2 | 6 | 10 | | | | | |
| Toilet | | 0 | 2 | 6 | 10 | | | | | | | 0 | 2 | 6 | 10 | | | | | | | | | | | | | | | |
| Lids/Seats/Bumpers | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bowl/Function | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

## Page Totals

| Room #: 118 | | Room #: 122 | | Room #: 216 | |
|---|---|---|---|---|---|
| Total Pts Ded: 23 | O  0 | Total Pts Ded: 12 | O  7 | Total Pts Ded: 16 | O  10 |
| 0   N's x 20: 0   H 0 M  0 | | 0   N's x 20: 0   H 0 M  0 | | 1   N's x 20: 0   H 1 M  1 | |
| Room Total: 23 | C  20 | Room Total: 12 | C  3 | Room Total: 36 | C  5 |

Supplies

| | STATIONERY LAUNDRY BAG PHONE EXT | LAUNDRY BAG PHONE EXT |

07963 072401 RAM
310 Points
Page   2   of   2

# GUEST ROOMS

Unit #: 079
Date: 07/24/2001

| Review Item | Room #170 Deficiency | Room #170 Points Deducted (A B C F N) | Room #170 C/L/N/S O/P/T M/A/P | Room #171 Deficiency | Room #171 Points Deducted (A B C F N) | Room #171 status | Room #269 Deficiency | Room #269 Points Deducted (A B C F N) | Room #269 status |
|---|---|---|---|---|---|---|---|---|---|
| **Doors/Windows** | | (0) 2 5 10 N | | | (0) 2 5 10 | | | (0) 2 5 10 | |
| Entrance/Connecting Door | DB | | | | | | | | |
| Window/Sliding Door/Balcony | | | | | | | | | |
| Bathroom Door | | | | | | | | | |
| **Locks/Hardware** | | (0) 3 7 15 | | | (0) 3 7 15 | | | (0) 3 7 15 | |
| One-Way Viewer/Self Closure | | | | | | | | | |
| Electronic Lock | | | | | | | | | |
| Secondary Lock | | | | | | | | | |
| Connecting Door Lock | | | | | | | | | |
| Window/Sliding Door Locks | | (0) 4 10 20 | | | (0) 4 10 20 | | | 0 4 (10) 20 | 10 |
| **Room Finishes** | | | | | | | ST | X | |
| Walls | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Pictures | | | | | | | | | |
| **Room Carpet** | | (0) 5 12 25 | | DB | (0) 5 12 25 N | | | (0) 5 12 25 | |
| **Case Goods** | | 0 (5) 12 25 | 5 | | 0 (5) 12 25 | 5 | | | |
| Credenza | SC | X | | | | | | | |
| Wall Mirror/Full Length Mirror | MI FULL | X | | | | | | | |
| Headboard | | | | | | | | | |
| Nightstand | | | | | | | | | |
| Activity Table/Desk | | | | | | | | | |
| Leisure Chairs | | | | ST | X | | | | |
| Desk chair | | | | | | | | | |
| **Light Fixtures** | | (0) 3 8 15 | | | (0) 3 8 15 | | | (0) 3 8 15 | |
| Shade | | | | | | | | | |
| Illumination | | | | | | | | | |
| Lamps | | | | | | | | | |
| **Telephone** | | (0) 3 8 15 | | | (0) 3 8 15 | | | (0) 3 8 15 | |
| Telephone/Operation | | | | | | | | | |
| Message Lights | | | | | | | | | |
| **Television** | | (0) 4 10 20 | | | 0 (4) 10 20 | 4 | | (0) 4 10 20 | |
| Cabinet/Remote Control | | | | IO | X | | | | |
| Reception/Required Channels | | (0) 3 8 15 | | | (0) 3 8 15 | | | (0) 3 8 15 | |
| **HVAC** | | | | | | | | | |
| Unit/Operation | | | | | | | | | |
| Filter/Controls | | | | | | | | | |
| **Beds** | | (0) 5 12 25 | | | (0) 5 12 25 | | | (0) 5 12 25 | |
| Spreads/Drapes/Linen | | (0) 4 10 20 | | | (0) 4 10 20 | | | (0) 4 10 20 | |
| Bedspreads | | | | | | | | | |
| Sheets/Pillow Cases | | | | | | | | | |
| Mattress Pads | | | | | | | | | |
| Blankets | | | | | | | | | |
| Pillows | | | | | | | | | |
| Drapes | | | | | | | | | |
| **Smoke Detector** | DB | (0) 1 3 5 N | | | (0) 1 3 5 | | | (0) 1 3 5 | |
| **Room Supplies** | MI | 0 (1) 3 5 | 1 | MI | (0) 1 3 5 N | | MI | (0) 1 3 5 N | |
| **Closet Area** | | (0) 1 3 5 | | DB | (0) 4 10 20 | | DB | (0) 4 10 20 | |
| **Vanity** | | (0) 4 10 20 | | | | | | | |
| Vanity | | | | | | | | | |
| Sink | | | | | | | | | |
| Mirror | | | | | | | | | |
| Light Fixture/Illumination | | | | | | | | | |
| Tissue Holders | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | |
| **Tub/Shower** | | (0) 4 10 20 | | | (0) 4 10 20 | | | (0) 4 10 20 | |
| Tub/Tub Surround/Non-Skid | | | | | | | | | |
| Soap Dish/Shower Head | | | | | | | | | |
| Shower Curtain | | | | | | | | | |
| Plumbing Fixtures | | | | | | | | | |
| Grout/Caulk | | | | | | | | | |
| **Water Temperature/Pressure** | | | | | (0) 4 10 20 | | | (0) 4 10 20 | |
| Towels | | | | | | | | | |
| **Towels/Towel Racks** | | (0) 4 10 20 | | | (0) 4 10 20 | | | | |
| Towels | | | | | | | | | |
| Towel Racks | | | | | | | | 0 4 (10) 20 | 4 |
| **Bathroom Finishes** | | | | | | | MD | X | |
| Walls | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Floor | | | | | | | | | |
| Tile Grout/Caulk | | | | | | | | | |
| Ventilation | | | | | | | | | |
| **Toilet** | | (0) 2 6 10 | | | (0) 2 6 10 | | | (0) 2 6 10 | |
| Lids/Seats/Bumpers | | | | | | | | | |
| Bowl/Function | | | | | | | | | |

| Page Totals | Room #170 | Room #171 | Room #269 |
|---|---|---|---|
| Total Pts Ded | 6 — O 1 | 10 — O 5 | 14 — O 0 |
| N's x 20 | 2  40  H 2  M 0 — C 5 | 2  40  H 2  M 0 — C 5 | 20  H 1  M 14 — C 0 |
| Room Total | 46 | 50 | 34 |

**Supplies**
GM LETTER     STATIONERY

Quality Assurance

07963 072401 RAM
500 Points Total

Unit # 07963
Date 07/24/2001

# FOOD AND BEVERAGE

| REVIEW ITEM | DEFICIENCY DESCRIPTION | POINTS DEDUCTED | | | | RESPONSIBLE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | F | H | O | M | C |
| EXTERIOR SIGNAGE - Pylon, Building | | (0) | 3 | 7 | 15 | | | | |
| Graphics/Panels | | | | | | | | | |
| Stanchions/Illumination | | 0 | 4 | (10) | 20 | | | 10 | 10 |
| EXTERIOR - Grounds | | | | X | | | | | |
| Paving/Parking | CRACKS/WEEDS/FADING | | | | | | | | |
| Fencing/Dumpster/Delivery Area | | | | | | | | | |
| Landscaping/Lighting | | | | | | | | | |
| Walkways | | (0) | 4 | 10 | 20 | | | | |
| EXTERIOR - Building | | | | | | | | | |
| Appearance/Condition | | | | | | | | | |
| Awnings | | | | | | | | | |
| Lighting | | (0) | 8 | 20 | 40 | | | | |
| DINING ROOM - Finishes | | | | | | | | | |
| Flooring/Carpet | | | | | | | | | |
| Walls/Windows | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Decorative Treatment | | (0) | 8 | 20 | 40 | | | | |
| DINING ROOM - F F & E | | | | | | | | | |
| Booths/Chairs | | | | | | | | | |
| Tables/Counters | | | | | | | | | |
| Salad Bar/Buffet Lines/High Chairs | | | | | | | | | |
| Hostess Area/Service Areas | | | | | | | | | |
| China/Glass/Silverware | | | | | | | | | |
| HVAC/Comfort/Noise | | (0) | 8 | 20 | 40 | | | | |
| KITCHEN - Finishes | | | | | | | | | |
| Floors/Walls | | | | | | | | | |
| Ceilings/Lighting | | | | | | | | | |
| Doors/Organization | | 0 | (10) | 25 | 50 | | | 10 | |
| KITCHEN - F F & E | | | | X | | | | | |
| Cooking Lines/Equipment | JUICE BEING STORED IN ICE BIN | | | | | | | | |
| Dishwasher/Pot Sink | | | | | | | | | |
| Walk-ins/Reach-ins | | (0) | 3 | 7 | 15 | | | | |
| EMPLOYEE RESTROOMS | | (0) | 8 | 20 | 40 | | | | |
| LOUNGE - Finishes | | | | | | | | | |
| Flooring/Carpet | | | | | | | | | |
| Walls/Windows | | | | | | | | | |
| Ceilings | | | | | | | | | |
| Back Bar | | (0) | 8 | 20 | 40 | | | | |
| LOUNGE - F F & E | | | | | | | | | |
| Booths/Tables | | | | | | | | | |
| Chairs/Bar Stools | | | | | | | | | |
| Bar Tops/Lighting | | | | | | | | | |
| Glassware/Napkins/Trays | | | | | | | | | |
| HVAC/Comfort/Noise | | (0) | 3 | 7 | 15 | | | | |
| BANQUET/MTG RM - Pre-function area | | 0 | (8) | 20 | 40 | | | 6 | |
| BANQUET/MTG RM - Finishes | | | | | | | | | |
| Doors | | | | | | | | | |
| Flooring/Carpet | | | | | | | | | |
| Walls/Rooms Dividers/Drapes | | | X | | | | | | |
| Ceilings/Lighting | STAINS TO CEILING TILES | | | | | | | | |
| HVAC/Comfort/Noise | | (0) | 8 | 20 | 40 | | | | |
| BANQUET/MEETING ROOMS - F F & E | | | | | | | | | |
| Tables/Podiums | | | | | | | | | |
| Chairs | | | | | | | | | |
| Linens | | | | | | | | | |
| Miscellaneous equip & supplies | | (0) | 6 | 15 | 30 | | | | |
| PUBLIC RESTROOMS | | | | | | | | | |
| Condition Equipment | | | | | | | | | |
| Cleanliness/Supplies | | (0) | 5 | 12 | 25 | | | | |
| STAFF PROFESSIONALISM | | | | | | | | | |
| Attitude/Knowledge/Promptness | | 0 | (6) | 15 | 30 | | | 6 | |
| MANAGEMENT OPERATIONS - Food & Beverage | | Pass | X | Fail | | | | | |
| Fire Exting-Dining Rm/Bar/Mtg Rm | | Pass | X | Fail | | | | | |
| Kitchen Fire System | | Pass | X | Fail | | | | | |
| Emergency Lighting/Fire Exits | | Pass | X | Fail | | | | | |
| Public/House/Bar Telephones | | Pass | X | Fail | | | | | |
| Directories/Other Required Materials | | Pass | X | Fail | | | | | |
| Signage/Hours of Operation | | Pass | X | Fail | | | | | |
| Menus/Linens/Placemats | | Pass | X | Fail | | | | | |
| First Aid Kits | | Pass | X | Fail | | | | | |
| Designated Non-Smoking Area | | Pass | X | Fail | | | | | |
| Uniforms | | Pass | X | Fail | | | | | |
| Background Music | | Pass | X | Fail | | | | | |
| Room Service | | Pass | | Fail | X | | | | |
| Food Handling/Sanitary Conditions | ITEMS UNCOVERED/STORED ON FLOOR | Pass | X | Fail | | | | | |
| Health Inspection | | Pass | X | Fail | | | | | |
| Hand Washing Facilities | | Pass | X | Fail | | | | | |
| Meeting Room Door Viewers/Signage | | Pass | X | Fail | | | | | |
| Mtg Rm Podium/Supplies/Equipment | | Pass | X | Fail | | | | | |
| Other (Specify): | | | | 34 | | | | 16 | 16 | 10 |
| PAGE TOTALS | | | | | | | | | |

Pass/Fail Management Ops Scoring: All items pass = A; 1 or 2 items fail = B; 3 or 4 items fail = C; 5 or more items fail = F.
Operations Standards, See Summary Notes - Item(s)#:
Meets Requirements for F&B: [X] Yes [ ] No    Automatic Failure: [ ] Yes [X] No



**SUMMARY NOTES**

Unit #: 07...
Date: 07/... ...001

07963 07240 1 RAM

**BRAND STANDARD REPORT**

| STD Type | Rule # | Description | Warned | Deducted | Reason | O | M | C |
|---|---|---|---|---|---|---|---|---|
| 7 | 2602.00 | General Area Refurb | | 20 | INCOMPLETE PUNCHLIST **REPLACE SHAKER SHINGLE FACADE **ENHANCE ROOF LINE **REPLACE DECORATIVE BLOCK ON POOL FENCING | | | 20 |
| 10 | 2202.00 | Room Supplies | | 5 | USING PLASTIC WRAPPED CUPS | 5 | | |
| 3 | 2204.00B | Operations | | 20 | CHARGING GUEST $2 ENERGY CHARGE PER ROOM/PER NIGHT | 20 | | |
| 9 | 2202.01S | Room Standards | | 10 | MISSING IRON/FULL SIZE IRONING BOARD | | | 10 |
| 9 | 2202.01T | Room Standards | | 10 | MISSING COFFEE MAKERS | | | 10 |
| 9 | 2205.01Y | Room Standards | | 10 | MISSING HAIR DRYERS | | | 10 |
| 10 | 2202.05 | Room Supplies | | 5 | MISSING WOOD HOOK STYLE HANGERS | | | 5 |
| 2 | 2602.00 | Mgt. Training | 20 | | NO GM ON PROPERTY--NEW GM MUST ATTENDED WITHIN 90 DAYS OF DATE OF HIRE | | | X |
| 6 | 2503.04 | Uniforms | 20 | | FRONT DESK MISSING UNIFORM/NAMETAG | X | | |
| 6 | 2503.04 | Uniforms | 10 | | HOUSEKEEPING MISSING UNIFORMS | X | | |
| 3 | 2202.01 | Operations | 20 | | FOLLOW UP PAGE--RAMADA PROHIBITS "F" ITEMS TO REMAIN IN GUEST ROOMS. CURRENTLY ROOM 118 HAS BROKEN GLASS ON PICTURE | X | | |
| 10 | 2205.01P | Room Supplies | 10 | | SOME DOUBLES MISSING SOME TOWELS | X | | |
| 9 | 2902.00L | Room Standards | 10 | | SOME MISSING FULL LENGTH MIRROR | | | X |
| 10 | 2202.5 | Room Supplies | 5 | | SOME ROOMS MISSING LAUNDRY BAG | X | | |
| 10 | 2902.00 | Room Supplies | 5 | | SOME ROOMS MISSING PHONE EXT # | X | | |
| 10 | 2202.03 | Room Supplies | 5 | | SOME MISSING STATIONERY/ENVELOPES | X | | |
| | | Total Standards Deducted & Warned: | 105 | 80 | | | | |
| | | Hotel: | 105 | 80 | Area Responsible for Hotel Std Deductions: | 25 | | 55 |
| | | Food & Beverage: | 0 | 0 | Area Responsible for F&B Std Deductions: | 0 | | 0 |

**COMMENTS:**

| | | | | |
|---|---|---|---|---|
| BD-Build-Up | DU-Dusty | IP-Improper Procedure | OO-Out of Order | SR-Streaked |
| BE-Bent | EX-Expired | IS-Improper Size | OT-Off Track | ST-Stained |
| BR-Broken | FA-Faded | LK-Leaks | PA-Patched | TA-Tarnished |
| BU-Burned | FL-Film | LO-Loose | PE-Pests | TD-Threading |
| CH-Chipped | FR-Frayed | LV-Logo Violation | PI-Pitted | TH-Thin |
| CL-Cluttered | FT-Flat | MD-Mildew | PL-Peeling | TO-Torn |
| CR-Cracked | GL-Glazed | MI-Missing | PP-Peeling Paint | TR-Trash |
| CW-Cobwebs | GR-Gray | MM-Mismatched | RU-Rusted | UK-Unkept |
| DA-Damaged | HA-Hair | MT-Matted | SA-Sagging | US-Unsanitary |
| DB-Debris | HO-Hole | NO-Noisy | SC-Scuff/Scar/Scratch | WO-Worn |
| DC-Discolored | HW-Handwritten | NV-Not Vacuumed | SH-Short | WP-Warped |
| DE-Dented | IA-Inadequate | OA-Out of Adjustment | SI-Size | WR-Wrinkled |
| DI-Dirty | IM-Improperly Made | OB-Obsolete | SM-Seaming | WT-Wet |
| DS-De-silvering | IO-Inoperable | OD-Odor | SP-Spotted | WW-Wrong Wattage |

Quality Assurance



# SUMMARY NOTES

Unit #: 079_
Date: 07/__ _001

07963 072401 RAM

**BRAND STANDARD REPORT**

| STD Type | Rule # | Description | Warned | Deducted | Reason | Area Responsible O | M | C |
|---|---|---|---|---|---|---|---|---|
| 3 | 2503.00 | Operations | 20 | | PROPERTY HAS TICKETS PLACED ON FRONT DESK FOR A "GENTLEMENS" CLUB FOR FREE ADMISSION | X | | |

| | | |
|---|---|---|
| Total Standards Deducted & Warned: | 20 | |
| Hotel: | 20 | Area Responsible for Hotel Std Deductions: 0 |
| Food & Beverage: | 0 | Area Responsible for F&B Std Deductions: 0 |

**COMMENTS:**

BD-Build-Up
BE-Bent
BR-Broken
BU-Burned
CH-Chipped
CL-Cluttered
CR-Cracked
CW-Cobwebs
DA-Damaged
DB-Debris
DC-Discolored
DE-Dented
DI-Dirty
DS-De-silvering

DU-Dusty
EX-Expired
FA-Faded
FL-Film
FR-Frayed
FT-Flat
GL-Glazed
GR-Gray
HA-Hair
HO-Hole
HW-Handwritten
IA-Inadequate
IM-Improperly Made
IO-Inoperable

IP-Improper Procedure
IS-Improper Size
LK-Leaks
LO-Loose
LV-Logo Violation
MD-Mildew
MI-Missing
MM-Mismatched
MT-Matted
NO-Noisy
NV-Not Vacuumed
OA-Out of Adjustment
OB-Obsolete
OD-Odor

OO-Out of Order
OT-Off Track
PA-Patched
PE-Pests
PI-Pitted
PL-Peeling
PP-Peeling Paint
RU-Rusted
SA-Sagging
SC-Scuff/Scar/Scratch
SH-Short
SI-Size
SM-Seaming
SP-Spotted

SR-Streaked
ST-Stained
TA-Tarnished
TD-Threading
TH-Thin
TO-Torn
TR-Trash
UK-Unkept
US-Unsanitary
WO-Worn
WP-Warped
WR-Wrinkled
WT-Wet
WW-Wrong Wattage

Quality Assurance

# FOLLOW-UP REPORT

Unit #: 079
Date: 07/2../01

07963 0724D1 RAM

## Previous Evaluation "F" Items:

| Room # | Item | Comments | Pt. Value | O | M | C |
|--------|------|----------|-----------|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | Follow-Up Totals: | | | | |
| | | | Guest Rooms: | | | | |
| | | | General Areas: | | | | |
| | | | Food & Beverage: | | | | |

## Current "F" Items:

| Room # | Item | Comments | Pt. Value Next Eval | O | M | C |
|--------|------|----------|---------------------|---|---|---|
| | | | | | | X |
| 118 | Rm Finishes: Pictures | EXTREMELY BROKEN GLASS | 20 | | | X |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## COMMENTS:

Quality Assurance

07963 072401 RAM

Unit #: 07963
Date: 07/24/2001

# RAMADA®
RAMADA LIMITEDS • INNS • PLAZA HOTELS

## GENERAL MANAGER'S COMMITMENT TO QUALITY IMPROVEMENT

In conjunction with the Ramada Q.A. Representative, I have identified specific improvements that, if accomplished, will improve the guest experience at my property. The specific improvements are as follows:

| | POINTS |
|---|---|
| 1. WILL ENSURE ALL STAFF IS IN UNIFORM WITH NAMETAG | 30W |
| 2. WILL REMOVE INAPROPREATE SIGNAGE AT FRONT DESK | 20 / 20W |
| 3. WILL PROVIDE ALL REQUIRED GUEST ROOM SUPPLIES | 2 / 30W |
| 4. WILL REMOVE ALL WIRE HANGERS FROM GUEST ROOM CLOSET AREAS | 7 |
| 5. WILL ENSURE ALL FIRST AID KITS ARE STOCKED PER STANDARD | |

Comments:  W=POINTS WARNED ON SUMMARY NOTES PAGE

| TOTAL POINTS |
|---|
| 29 / 80W |

Ramada Franchise Systems, Inc. has my commitment to Quality. I recognize and agree that the above listed improvements are necessary to improve the guest experience. I agree to take personal responsibility for ensuring that these improvements are completed at the earliest opportunity. Evidence of these improvements will be provided during my next Quality Assurance inspection which will result in a 5 point bonus.

07/24/2001

*Michelle Wood*

BECKY STARKEY DIR OF CATERING
General Manager

Date

MICHELLE WOOD
Q.A. Representative