E-FILED
Friday, 11 November, 2005  11:26:36 AM
Clerk, U.S. District Court, ILCD

# EXHIBIT 8

PART

|

| | | | | | | |
|---|---|---|---|---|---|---|
| RAM | 7963 | 562653 | 21-Jan-00 | 14-Mar-00 | Stepen | Geyston |
| RAM | 7963 | 583330 | 20-Mar-00 | 20-Mar-00 | Mike | Greenwell |
| RAM | 7963 | 600338 | 26-Apr-00 | 19-Jun-00 | Amanda | Caldwell |
| RAM | 7963 | 605331 | 8-May-00 | 8-May-00 | Gerald | Cronander |
| RAM | 7963 | 607944 | 14-May-00 | 8-Sep-00 | Donald | Duma |
| RAM | 7963 | 629114 | 21-Jun-00 | 31-Jul-00 | Al | Buerger |
| RAM | 7963 | 635652 | 3-Jul-00 | 7-Jul-00 | Tom | Yde |
| RAM | 7963 | 637566 | 6-Jul-00 | 6-Jul-00 | David | Thompson |
| RAM | 7963 | 638927 | 7-Jul-00 | 7-Jul-00 | Dorothy | Mason |
| RAM | 7963 | 639131 | 8-Jul-00 | 8-Jul-00 | Barbara | Munk |
| RAM | 7963 | 639519 | 8-Jul-00 | 8-Jul-00 | Lori | Nagle |
| RAM | 7963 | 640938 | 10-Jul-00 | 8-Aug-00 | Richard | Allen |
| RAM | 7963 | 642494 | 13-Jul-00 | 17-Aug-00 | Deloris | Parsons |
| RAM | 7963 | 643643 | 14-Jul-00 | 14-Jul-00 | Donna | Spillane |
| RAM | 7963 | 647302 | 19-Jul-00 | 27-Jul-00 | Dennis | Steveson |
| RAM | 7963 | 647626 | 20-Jul-00 | 20-Jul-00 | Joyceanne | Edell |
| RAM | 7963 | 650244 | 24-Jul-00 | 6-Aug-00 | Dennis | Berger |
| RAM | 7963 | 652490 | 26-Jul-00 | 7-Sep-00 | Dennis | Mcmannes |
| RAM | 7963 | 652495 | 26-Jul-00 | 1-Aug-00 | Dana | Wilson |
| RAM | 7963 | 657477 | 1-Aug-00 | 1-Aug-00 | Janice | Halupnick |
| RAM | 7963 | 657758 | 2-Aug-00 | 5-Sep-00 | Caroline | Wolski |
| RAM | 7963 | 658364 | 3-Aug-00 | 3-Aug-00 | Noreen | Hudspeth |
| RAM | 7963 | 660815 | 7-Aug-00 | 7-Aug-00 | Colleen | Hanck |
| RAM | 7963 | 663467 | 9-Aug-00 | 9-Aug-00 | Shawna | Alsup |
| RAM | 7963 | 664415 | 11-Aug-00 | 11-Aug-00 | Russell | Dossett |
| RAM | 7963 | 664614 | 11-Aug-00 | 11-Aug-00 | Norm | Bodenstein |
| RAM | 7963 | 668428 | 16-Aug-00 | 16-Aug-00 | Jennifer | Brammer |
| RAM | 7963 | 670841 | 21-Aug-00 | 14-Sep-00 | Lorie | Enright |
| RAM | 7963 | 671849 | 22-Aug-00 | 22-Aug-00 | Christine | Smallwood |
| RAM | 7963 | 671925 | 22-Aug-00 | 10-Jan-01 | Karen | Williams |
| RAM | 7963 | 677486 | 30-Aug-00 | 3-Oct-00 | Patricia | Looney |
| RAM | 7963 | 681561 | 6-Sep-00 | 3-Oct-00 | Joyce | Nast |
| RAM | 7963 | 683057 | 8-Sep-00 | 3-Oct-00 | Jane | Matzenbacher |
| RAM | 7963 | 683385 | 9-Sep-00 | 9-Sep-00 | Donald | Spindel |
| RAM | 7963 | 685238 | 12-Sep-00 | 14-Sep-00 | Melinda | Lipsey |
| RAM | 7963 | 687025 | 15-Sep-00 | 15-Sep-00 | Charlene | Konersmann |
| RAM | 7963 | 689872 | 20-Sep-00 | 20-Sep-00 | Augusta | Lipsey |
| RAM | 7963 | 690755 | 22-Sep-00 | 26-Oct-00 | Dan | Ammann |
| RAM | 7963 | 692694 | 26-Sep-00 | 3-Oct-00 | Marsha | Bray |
| RAM | 7963 | 693630 | 27-Sep-00 | 3-Oct-00 | Sandi | Herrman |
| RAM | 7963 | 696706 | 3-Oct-00 | 9-Oct-00 | Audrey | Williams |
| RAM | 7963 | 706565 | 21-Oct-00 | 25-Oct-00 | Nancy | Zurek |
| RAM | 7963 | 706600 | 21-Oct-00 | 25-Oct-00 | Mary | Ross |
| RAM | 7963 | 708036 | 24-Oct-00 | 1-Nov-00 | Lisa | Gustafson |
| RAM | 7963 | 708143 | 24-Oct-00 | 24-Oct-00 | Gentry | Bryant |
| RAM | 7963 | 717896 | 15-Nov-00 | 15-Nov-00 | Beverly | Washington |
| RAM | 7963 | 720949 | 25-Nov-00 | 4-Jan-01 | Dave | Emerson |
| RAM | 7963 | 721576 | 27-Nov-00 | 28-Nov-00 | Heather | Gardner |
| RAM | 7963 | 731656 | 3-Jan-01 | 2-Feb-01 | Barbara | Awalt |
| RAM | 7963 | 733424 | 9-Jan-01 | 9-Jan-01 | Karen | Tomko |
| RAM | 7963 | 1002206 | 8-Mar-01 | 8-Mar-01 | Paul David | Quirin |

| | | | | | | |
|---|---|---|---|---|---|---|
| RAM | 7963 | 1006651 | 20-Mar-01 | 21-Mar-01 | Stephanie | Stevens |
| RAM | 7963 | 1012534 | 3-Apr-01 | 3-Apr-01 | Gregory | Witzleb |
| RAM | 7963 | 1013897 | 6-Apr-01 | 6-Apr-01 | Donna | Dodson |
| RAM | 7963 | 1019143 | 20-Apr-01 | 20-Apr-01 | Laurie | Battles |
| RAM | 7963 | 1024292 | 2-May-01 | 2-May-01 | Jack | Magee |
| RAM | 7963 | 1026335 | 7-May-01 | 17-May-01 | John | Kelly |
| RAM | 7963 | 1026948 | 8-May-01 | 9-May-01 | Barbara | Thomas |
| RAM | 7963 | 1029383 | 15-May-01 | 16-May-01 | Christine | Carey |
| RAM | 7963 | 1033844 | 25-May-01 | 2-Jul-01 | Pamela | Everett |
| RAM | 7963 | 1041623 | 11-Jun-01 | 26-Jun-01 | Robert | Stoddard |
| RAM | 7963 | 1044597 | 17-Jun-01 | 2-Jul-01 | Nancy | Cardinale |
| RAM | 7963 | 1047404 | 22-Jun-01 | 26-Jun-01 | Leslie | Barretta |
| RAM | 7963 | 1049885 | 26-Jun-01 | 29-Jun-01 | Sandy | Thomison |
| RAM | 7963 | 1050025 | 27-Jun-01 | 5-Jul-01 | Joann | Freeman |
| RAM | 7963 | 1050681 | 27-Jun-01 | 28-Jun-01 | Charles | Corbin |
| RAM | 7963 | 1051803 | 29-Jun-01 | 30-Jun-01 | Mark | Hobson |
| RAM | 7963 | 1051881 | 29-Jun-01 | 1-Jul-01 | Judith | Gainey |
| RAM | 7963 | 1053605 | 3-Jul-01 | 4-Jul-01 | Sharon | Herrick |
| RAM | 7963 | 1054306 | 4-Jul-01 | 16-Jul-01 | Uwe | Kopacz |
| RAM | 7963 | 1056205 | 7-Jul-01 | 13-Jul-01 | Tandy | Fisher |
| RAM | 7963 | 1056308 | 7-Jul-01 | 24-Jul-01 | Susane | Rio |
| RAM | 7963 | 1057426 | 9-Jul-01 | 29-Jul-01 | Carolyn | Cobb |
| RAM | 7963 | 1060586 | 13-Jul-01 | 25-Jul-01 | Linda | Edlen |
| RAM | 7963 | 1060988 | 14-Jul-01 | 16-Jul-01 | Millee | Carpenter |
| RAM | 7963 | 1061690 | 16-Jul-01 | 26-Jul-01 | Laurie | Noveteney-Starkey |
| RAM | 7963 | 1063459 | 18-Jul-01 | 23-Jul-01 | Lisa | Cowgill |
| RAM | 7963 | 1067046 | 24-Jul-01 | 3-Aug-01 | Susan | Pogue |
| RAM | 7963 | 1070386 | 27-Jul-01 | 7-Aug-01 | Peg | Hassett |
| RAM | 7963 | 1071926 | 30-Jul-01 | 1-Aug-01 | Phillip | Dannewitz |
| RAM | 7963 | 1072493 | 31-Jul-01 | 2-Aug-01 | Joel | Stokes |
| RAM | 7963 | 1074539 | 2-Aug-01 | 26-Oct-01 | Gary | Denham |
| RAM | 7963 | 1076792 | 6-Aug-01 | 31-Aug-01 | Tersesa | Gesiakowski |
| RAM | 7963 | 1081772 | 13-Aug-01 | 24-Aug-01 | Frank | Levy |
| RAM | 7963 | 1082831 | 14-Aug-01 | 14-Aug-01 | Patricia | Leavy |
| RAM | 7963 | 1083709 | 15-Aug-01 | 24-Aug-01 | Mike | Medhurst |
| RAM | 7963 | 1084563 | 16-Aug-01 | 24-Aug-01 | Kenneth | Bissett |
| RAM | 7963 | 1089879 | 23-Aug-01 | 10-Sep-01 | Judy | Kemmerer |
| RAM | 7963 | 1093483 | 28-Aug-01 | 28-Aug-01 | Diane | Putnam |
| RAM | 7963 | 1095599 | 31-Aug-01 | 6-Sep-01 | David | Campbell |
| RAM | 7963 | 1131383 | 4-Dec-01 | 4-Dec-01 | James | Ralph |
| RAM | 7963 | 1138503 | 7-Jan-02 | 7-Jan-02 | Joann | Hudale |
| RAM | 7963 | 1138714 | 7-Jan-02 | 9-Jan-02 | Ann | Anderson |
| RAM | 7963 | 1153763 | 28-Feb-02 | 28-Feb-02 | Patrick | Abel |
| RAM | 7963 | 1157249 | 9-Mar-02 | 26-Apr-02 | Steve | Rockland |
| RAM | 7963 | 1158220 | 12-Mar-02 | 26-Apr-02 | Maurice | Walker |
| RAM | 7963 | 1161921 | 20-Mar-02 | 26-Apr-02 | Janice | Rosene |
| RAM | 7963 | 1163625 | 25-Mar-02 | 25-Mar-02 | Sandra | Chatten |
| RAM | 7963 | 1164728 | 27-Mar-02 | 26-Apr-02 | Tim | Schroll |
| RAM | 7963 | 1165532 | 28-Mar-02 | 28-Mar-02 | Jen | Lowe |
| RAM | 7963 | 1173294 | 15-Apr-02 | 26-Apr-02 | Carla | Dumas |
| RAM | 7963 | 1173562 | 16-Apr-02 | 26-Apr-02 | Stewart | Sisson |
| RAM | 7963 | 1178510 | 27-Apr-02 | 28-May-02 | David | Pieplow |

| | | | | | | |
|---|---|---|---|---|---|---|
| RAM | 7963 | 1180082 | 1-May-02 | 14-May-02 | William | Collins |
| RAM | 7963 | 1182209 | 6-May-02 | 6-May-02 | Al | Buerger |
| RAM | 7963 | 1186709 | 17-May-02 | 23-Oct-02 | Sharon | Gilbert |
| RAM | 7963 | 1199391 | 13-Jun-02 | 2-Jul-02 | Twila | Carter |
| RAM | 7963 | 1201337 | 17-Jun-02 | 29-Jul-02 | Debra | Hendrickson |
| RAM | 7963 | 1202765 | 19-Jun-02 | 12-Aug-02 | Don | Spindel |
| RAM | 7963 | 1202894 | 20-Jun-02 | 12-Jul-02 | Beth | Burnham |
| RAM | 7963 | 1202917 | 20-Jun-02 | 20-Jun-02 | Gary | Berra |
| RAM | 7963 | 1204029 | 22-Jun-02 | 10-Jul-02 | Tracy | Reese |
| RAM | 7963 | 1204618 | 23-Jun-02 | 11-Jul-02 | Belinda | Baker |
| RAM | 7963 | 1208574 | 30-Jun-02 | 12-Jul-02 | Marshawn | Stevens |
| RAM | 7963 | 1208635 | 30-Jun-02 | 30-Jun-02 | John | German |
| RAM | 7963 | 1208649 | 30-Jun-02 | 30-Jun-02 | Kenneth | Benson |
| RAM | 7963 | 1208758 | 30-Jun-02 | 1-Jul-02 | Susan | Hoffmann |
| RAM | 7963 | 1208764 | 30-Jun-02 | 30-Jun-02 | Joan | Hofrichter |
| RAM | 7963 | 1208824 | 30-Jun-02 | 16-Jul-02 | Pat | Crowley |
| RAM | 7963 | 1209021 | 1-Jul-02 | 1-Jul-02 | Ed | Melling |
| RAM | 7963 | 1209222 | 1-Jul-02 | 1-Jul-02 | Laurie | Gragnani |
| RAM | 7963 | 1209447 | 1-Jul-02 | 23-Jul-02 | Gail | Dastice |
| RAM | 7963 | 1210188 | 2-Jul-02 | 12-Jul-02 | Regina | Mendicino |
| RAM | 7963 | 1212609 | 7-Jul-02 | 22-Jul-02 | Roger | Imler |
| RAM | 7963 | 1212916 | 8-Jul-02 | 8-Jul-02 | Barbara J. | Hogan |
| RAM | 7963 | 1213050 | 8-Jul-02 | 16-Sep-02 | Steven | Stout |
| RAM | 7963 | 1213358 | 8-Jul-02 | 8-Jul-02 | Barry | Manheim |
| RAM | 7963 | 1216615 | 12-Jul-02 | 24-Jul-02 | Susan | Neuman |
| RAM | 7963 | 1219087 | 16-Jul-02 | 16-Jul-02 | Jennifer | Bunch |
| RAM | 7963 | 1223064 | 22-Jul-02 | 7-Aug-02 | Deb | Johnston |
| RAM | 7963 | 1225970 | 26-Jul-02 | 26-Jul-02 | Ronald G. | O'brien |
| RAM | 7963 | 1228967 | 30-Jul-02 | 15-Aug-02 | Allen | Stebbins |
| RAM | 7963 | 1230163 | 1-Aug-02 | 1-Aug-02 | Ron | Gilpin |
| RAM | 7963 | 1231379 | 3-Aug-02 | 3-Aug-02 | Angie | Tolle |
| RAM | 7963 | 1233458 | 6-Aug-02 | 8-Aug-02 | Bryce | Bachman |
| RAM | 7963 | 1233713 | 6-Aug-02 | 7-Aug-02 | Michelle | Mohr |
| RAM | 7963 | 1234329 | 7-Aug-02 | 5-Sep-02 | Richard | Dutton |
| RAM | 7963 | 1235119 | 8-Aug-02 | 15-Aug-02 | John | Zurliene |
| RAM | 7963 | 1235326 | 9-Aug-02 | 15-Aug-02 | Peggy | Cumberworth |
| RAM | 7963 | 1235487 | 9-Aug-02 | 15-Aug-02 | Eileen | Conradi |
| RAM | 7963 | 1235592 | 9-Aug-02 | 15-Aug-02 | Kelly | Myatt |
| RAM | 7963 | 1235680 | 9-Aug-02 | 19-Aug-02 | Nadine | Kanack |
| RAM | 7963 | 1235688 | 9-Aug-02 | 15-Aug-02 | Jim | Sutton |
| RAM | 7963 | 1235846 | 9-Aug-02 | 15-Aug-02 | Larry | Casey |
| RAM | 7963 | 1235988 | 9-Aug-02 | 15-Aug-02 | Donna | Davis |
| RAM | 7963 | 1236164 | 10-Aug-02 | 26-Aug-02 | Mike | Doughty |
| RAM | 7963 | 1236449 | 11-Aug-02 | 15-Aug-02 | Ted | Golebiowski |
| RAM | 7963 | 1236838 | 12-Aug-02 | 15-Aug-02 | Robert | McCreary |
| RAM | 7963 | 1236841 | 12-Aug-02 | 27-Aug-02 | Erin | Williamson |
| RAM | 7963 | 1236901 | 12-Aug-02 | 4-Sep-02 | Victoria | Stoye |
| RAM | 7963 | 1236906 | 12-Aug-02 | 23-Sep-02 | Rich | Anzalone |
| RAM | 7963 | 1237143 | 12-Aug-02 | 15-Aug-02 | Joann | Zeka |
| RAM | 7963 | 1237550 | 12-Aug-02 | 15-Aug-02 | Herman | Hansen |
| RAM | 7963 | 1237564 | 12-Aug-02 | 22-Aug-02 | Stacy | Boouccelli |
| RAM | 7963 | 1237651 | 12-Aug-02 | 15-Aug-02 | Bob | Erickson |

| | | | | | | |
|---|---|---|---|---|---|---|
| RAM | 7963 | 1237922 | 13-Aug-02 | 30-Sep-02 | Editha | Ray |
| RAM | 7963 | 1238398 | 13-Aug-02 | 16-Sep-02 | William | Bearfield |
| RAM | 7963 | 1238624 | 13-Aug-02 | 15-Aug-02 | Sue | Daly |
| RAM | 7963 | 1239054 | 14-Aug-02 | 15-Aug-02 | Judith | Weyburg |
| RAM | 7963 | 1239085 | 14-Aug-02 | 15-Aug-02 | Julie | Broczek |
| RAM | 7963 | 1239410 | 14-Aug-02 | 15-Aug-02 | Terry | Dill |
| RAM | 7963 | 1239500 | 14-Aug-02 | 26-Aug-02 | Alice | Ragsdale |
| RAM | 7963 | 1239776 | 15-Aug-02 | 13-Sep-02 | Anthony | Maurer |
| RAM | 7963 | 1239940 | 15-Aug-02 | 4-Sep-02 | Claire | Robinson |
| RAM | 7963 | 1240158 | 15-Aug-02 | 16-Aug-02 | Roop | Agarwal |
| RAM | 7963 | 1240238 | 15-Aug-02 | 28-Aug-02 | Dan | Krueger |
| RAM | 7963 | 1240368 | 15-Aug-02 | 16-Aug-02 | Romona | Erspamer |
| RAM | 7963 | 1240891 | 16-Aug-02 | 27-Aug-02 | Jennifer | Krueger |
| RAM | 7963 | 1241660 | 18-Aug-02 | 27-Aug-02 | Sara | Richey |
| RAM | 7963 | 1242112 | 19-Aug-02 | 20-Aug-02 | Ron | Maltese |
| RAM | 7963 | 1242370 | 19-Aug-02 | 27-Aug-02 | James | McCoy |
| RAM | 7963 | 1243600 | 21-Aug-02 | 4-Sep-02 | Mary | Bloomberg |
| RAM | 7963 | 1244005 | 21-Aug-02 | 12-Sep-02 | Mike | Groark |
| RAM | 7963 | 1244452 | 22-Aug-02 | 22-Aug-02 | Warren | Lawson |
| RAM | 7963 | 1244718 | 12-Aug-02 | 22-Aug-02 | Stacy | Boouccelli |
| RAM | 7963 | 1247550 | 27-Aug-02 | 28-Aug-02 | Victor | Vasquez |
| RAM | 7963 | 1247831 | 27-Aug-02 | 28-Aug-02 | Teresa | Scovel |
| RAM | 7963 | 1250016 | 31-Aug-02 | 3-Sep-02 | Linda | O'Neal |
| RAM | 7963 | 1251172 | 3-Sep-02 | 3-Sep-02 | Dulene | Cipriano |
| RAM | 7963 | 1257886 | 16-Sep-02 | 23-Sep-02 | Loraine | Cundiff |
| RAM | 7963 | 1260239 | 20-Sep-02 | 17-Oct-02 | Eric | Murray |

GSF000-R             Customer Services Case Maintenance Screen         09/10/03

| | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Case Nbr 562653 | Last Chg 14-MAR-00 | JPALME1 | Property 07963 |
| Ref. Case Nbr | Original 21-JAN-00 | LFELKEY | |
| Source P | Last Fax 14-MAR-00 | | Ref Prop |
| Case Status 0 | | | |
| First Fax 21-JAN-00 | | | |

Guest Information: Mr.              Stepen              Geyston

| Frequent Guest | Hotel Room | |
|---|---|---|

| Contact | Iata | Telephone |
|---|---|---|
| Address 2322 s 9th St | | 2175283032      Home |
| | | Work |
| | | Fax |

City/State/Zip Springfield           IL   62703
    Country USA United States            Province

| Hotel Contact | |
|---|---|

Inquiry      32 Billing Error
Codes:

| Arrival: 31-DEC-99 | Departure: 01-JAN-00 | Confirmation # DIRECT | Cancellation # |
|---|---|---|---|
| Amount Paid $58.30 | Processing Fee $0.00 | | Penalty Fee |
| Letter 1: Code 990 | Date | ACKNOWLEDGEMENT LETTER | |
| Letter 2: Code | Date | | |

| Compensation: Type | Amount | Date |
|---|---|---|
| Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

    Notes:    Springfield, IL: Gst states he was double charged on his debit card.
              Gst debit card number 4060324090585608 was billed $58.30 twice on 01/01
              /2000.  Pulled TISS and found three reservations for gst.  All three we
              re made on 12/31/1999 at 2204G.  Reservation number one is 60216614.  R
              eservation number two is 60216616.  Reservation number 3 is 60216619.
              LAF FAX
              3/14  Gst called back.  Advised gst to send in his statements showing t
              he double billing.  JMP FAX

GSF000-R              Customer Services Case Maintenance Screen            09/10/03

| | | | |
|---|---|---|---|
| Case Nbr 583330<br>Ref. Case Nbr<br>Source P<br>Case Status 0<br>First Fax | Date<br>Last Chg 20-MAR-00<br>Original 20-MAR-00<br>Last Fax | Agent<br>KPOLLER<br>KPOLLER | Chain Code RAM<br>Property 07963<br>Ref Prop |

Guest Information: Mr.              Mike              Greenwell

| Frequent Guest | Hotel Room | |
|---|---|---|

| | | |
|---|---|---|
| Contact<br>Address 2323 S Airport Rd.<br><br>City/State/Zip Peoria<br>Country USA United States | Iata<br><br><br>IL  61607<br>Province | Telephone<br>3096974985   Home<br>Work<br>Fax |

| Hotel Contact | |
|---|---|

Inquiry      501 Comment/Suggestion
Codes:       538 Researched-Res Not Canceled


Arrival:09-FEB-00      Departure:09-FEB-00      Confirmation # UNKNOWN      Cancellation #

Amount Paid $30.74              Processing Fee                          Penalty Fee

Letter 1: Code 350     Date 22-MAR-00     No Rfnd Due/No Cncl NC NR
Letter 2: Code         Date

Compensation: Type              Amount                          Date

              Check Number                          Intl Sales Agent

Hotel Response Code 1:

Hotel Response Code 2:

Notes:    Springfield, IL  Gst states he was charged the amount of $30.74, transa
          ction date 2/10. VI number 4486120012048766. The gst states he didn't s
          tay at this location. Researched TISS, found res booked through the htl
          directly on 2/4 for property number 07963 with confirmation number 614
          71222 at the rate of $30.74. Sending gst 350 letter as it appears to be
          a gst error that he went to the wrong location. KLP NO FAX

GSF000-R                Customer Services Case Maintenance Screen          09/10/03

| | | |
|---|---|---|
| Case Nbr 600338 | Date        Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 19-JUN-00   IPIES | Property  07963 |
| Source P | Original 26-APR-00   DWALTER | Ref Prop |
| Case Status 0 | Last Fax  26-APR-00 | |
| First Fax 26-APR-00 | | |

Guest Information: Ms.              Amanda              Caldwell

| Frequent Guest | Hotel Room | |
|---|---|---|
| Contact | Iata | Telephone |
| Address 10802 W. Hillsbough Ave. #702 | | Home |
| | | Work |
| City/State/Zip Tampa | FL   33615 | Fax |
| Country USA United States | Province | |

| Hotel Contact | |
|---|---|

Inquiry      50 Hotel Would Not Honor Reserv.
Codes:

| Arrival:26-APR-00 | Departure:26-APR-00 | Confirmation # DIRECT | Cancellation # |
|---|---|---|---|
| Amount Paid  $200.00 | Processing Fee   $0.00 | | Penalty Fee |

Letter 1: Code  310     Date 21-JUN-00     General Apology NC NR
Letter 2: Code          Date

| Compensation: Type | Amount | Date |
|---|---|---|
| Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield, IL   Gst states she had called and talked with Judy Coy in
         1998 for getting rooms set up for her guests at her wedding in 2000.
         In 1999 she spoke with new mgr Pam and had a contract set up for the we
         dding party.  She paid a $200.00 deposit.  She called to set up the roo
         m count and the htl stated she would not have any rooms.  She would lik
         e her deposit returned.  DMW FAX
         06/19/00 GUEST FAXED IN COPY OF BANQUET CONTRAC. THERE IS NO ROOM CONTR
         ACT SIGNED. THE CONTRACT WAS MADE WITH THE HTL. I SENT THE GUEST A 310
         LETTER. IMP NO FAX

GSF000-R          Customer Services Case Maintenance Screen          09/10/03

| Case Nbr 605331<br>Ref. Case Nbr<br>Source P<br>Case Status 0<br>First Fax 08-MAY-00 | Date      Agent<br>Last Chg 08-MAY-00     JDAMSTR<br>Original 08-MAY-00     JDAMSTR<br>Last Fax  08-MAY-00 | Chain Code RAM<br>Property  07963<br>Ref Prop |

Guest Information: Mr.                Gerald                Cronander

| | Frequent Guest | | Hotel Room | |
| Contact Deloris: Wife<br>Address 8031 Downing Dr. | Iata | Telephone<br>3032884252   Home<br>Work<br>Fax |

City/State/Zip Denver                         CO   80229
      Country USA United States              Province

| | Hotel Contact | |
| Inquiry<br>Codes: | 128 Poor Property Maintenance<br>136 Poor Housekeeping<br>26 Other - Front Desk | 502 Compliments |

Arrival:21-APR-00     Departure:25-APR-00     Confirmation # 64551610     Cancellation #

Amount Paid $1.00            Processing Fee   $0.00               Penalty Fee

Letter 1: Code  990   Date        ACKNOWLEDGEMENT LETTER
Letter 2: Code        Date

Compensation: Type            Amount               Date

         Check Number                    Intl Sales Agent

Hotel Response Code 1:

Hotel Response Code 2:

   Notes:   Springfield, IL  Gst states that the room key didn't work, so staff mov
            ed gst to other room.  During their several night stay the room wasn't
            being cleaned, towels weren't being replaced, and the garbage wasn't be
            ing removed.  Housekeeping woke gst up at 8:00 on Sunday morning wantin
            g to clean the room.  Gst would like to say that the maintenance man wa
            s friendly to them, however.  KJD  FAX

GSF000-R            Customer Services Case Maintenance Screen        09/10/03

| Case Nbr 607944 | Date        Agent | Chain Code RAM |
|---|---|---|
| Ref. Case Nbr | Last Chg 08-SEP-00   AGASSER | Property 07963 |
| Source L | Original 14-MAY-00   LFELKEY | Ref Prop |
| Case Status 0 | Last Fax  08-SEP-00 | |
| First Fax 14-MAY-00 | | |

Guest Information: Mr.          Donald            Duma

| Frequent Guest | | Hotel Room | |
|---|---|---|---|
| Contact | Iata | Telephone | |
| Address 687 North Benton St. | | 8473594803 | Home |
| | | | Work |
| City/State/Zip Palatine | IL   60067 | | Fax |
| Country USA United States | Province | | |

Hotel Contact

Inquiry    136 Poor Housekeeping
Codes:     129 Poor Room Maintenance

| Arrival:27-APR-00 | Departure:30-APR-00 | Confirmation # UNKNOWN | Cancellation # |
|---|---|---|---|
| Amount Paid $471.39 | Processing Fee $0.00 | | Penalty Fee $25.00 |
| Letter 1: Code 314   Date 13-SEP-00   General Apology NC | | | |
| Letter 2: Code       Date | | | |
| Compensation: Type GC | Amount $40.00 | | Date 18-SEP-00 |
| Check Number 316469 | | Intl Sales Agent | |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:    Springfield, IL  Gst states that the room was not in good shape.  There
was mold in the shower which made the room have a damp stuffy aroma.
There was a broken drawer in the vanity.  The seat on the stool was als
o broken.  The air conditioner did not work.  Gst called the front desk
and the maintenance man came into the room saying this has been broken
for quite some time.  It took the maintance man two days to get it fix
ed.  Gst is looking for credit to his credit card for the entire two ni
ghts stay for the Stacy and Joe Gallon.  This would equal $174.90.  Gst
would also like a credit to his account for half of his room because o
f the mold and the other concerns noted.  This equals $87.45 for a tota
l $262.35.  Gst did not provide his telephone number or how they made t
he reservation.  Gst did send in his room receipts showing all charges
to each room.  Gst paid for a total of 8 nights stay for this location.
 LAF FAX
09/08/00 Gst sent in another letter rwegarding the stay. Gst states tha
t he has spoken to a Raj at the htl and was told that he would reveiw t
he case. Gst has not heard from Raj since. taking care of gst with a $4
0.00 gift cert and a 314 letter. AG FAX

GSF000-R                Customer Services Case Maintenance Screen              09/10/03

| Case Nbr 629114 | Date       Agent | Chain Code RAM |
|---|---|---|
| Ref. Case Nbr | Last Chg 31-JUL-00   KJOHNS1 | Property  07963 |
| Source P | Original 21-JUN-00   MSCHATZ | Ref Prop |
| Case Status 0 | Last Fax  31-JUL-00 | |
| First Fax 21-JUN-00 | | |

Guest Information: Mr.              Al                 Buerger

| Frequent Guest | Hotel Room |
|---|---|
| Contact | Iata | Telephone |
| Address 4401 Gage | | 7084428443    Home |
| | | Work |
| City/State/Zip Lyons | IL  60534 | Fax |
| Country USA United States | Province | |

| Hotel Contact | |
|---|---|

Inquiry      136 Poor Housekeeping
Codes:

Arrival:17-JUN-00      Departure:18-JUN-00      Confirmation # DIRECT      Cancellation #

| Amount Paid  $57.00 | Processing Fee | Penalty Fee |
|---|---|---|
| Letter 1: Code  990    Date | ACKNOWLEDGEMENT LETTER | |
| Letter 2: Code         Date | | |

| Compensation: Type | Amount | Date |
|---|---|---|
| Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield, IL.  The gst states that the bath tub was very dirty, and
the toilet was dirty.  The gst states that he was disappointed in the c
ontinental breakfast.  Gst was also disappointed in the service he rece
ived.  MSS FAX
7/31/00  Gst emailed Customer Service on 7/24/00.  Gst states that they
stayed at this location with confirmation P25012-00. .  The gst states
that the reeceipt shows the local calls but he was not charged for the
calls.  The gst paid $59.36. Forwarding new information to the htl. KK
J FAX

GSF000-R                Customer Services Case Maintenance Screen            09/10/03

| | | |
|---|---|---|
| Case Nbr 635652 | Date        Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 07-JUL-00  HHASKEL | Property  07963 |
| Source P | Original 03-JUL-00  JFLYNN | Ref Prop |
| Case Status 0 | Last Fax  03-JUL-00 | |
| First Fax 03-JUL-00 | | |

Guest Information: Mr.              Tom                    Yde

| | | |
|---|---|---|
| Frequent Guest | Hotel Room | |
| Contact | Iata | Telephone |
| Address 3875 S. 875 E. | | 3177696745    Home |
| | | Work |
| City/State/Zip Zionsville | IN   46077 | Fax |
| Country USA United States | Province | |

Hotel Contact

Inquiry     32 Billing Error
Codes:

| | | | |
|---|---|---|---|
| Arrival:04-MAY-00 | Departure:05-MAY-00 | Confirmation # | Cancellation # |
| Amount Paid | Processing Fee | | Penalty Fee |
| Letter 1: Code  990   Date | ACKNOWLEDGEMENT LETTER | | |
| Letter 2: Code       Date | | | |
| Compensation: Type | Amount | Date | |
| Check Number | | Intl Sales Agent | |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield, IL  Gst states that he was double billed twice by the htl.
         The gst reserved the room on his credit card and said that he would p
         ay with his company credit card.  However, both cards were billed.  The
         first stay was on 05/04/00 for one night and the second stay was 05/19
         /00 for one night.  His credit card number is VI 4128003138042299, expi
         ration date 04/01.  This card was not supposed to be billed.  The compa
         ny credit card number is VI 3081400103700004596.  Both cards were bille
         d $47.70 for both stays.  The confirmation number for the first stay wa
         s 65158166 and the confirmation number for the second stay was 65813386
         .  Gst has tried to resolve this with the htl but they have not returne
         d his calls.  The transaction date for the first incorrect charge was 0
         5/05/00 and the second incorrect charge occured on 05/20/00.  JPF FAX
         07/07/00  Gst called back and stated that the htl worked with him and r
         esolved the issue by giving him credit back on his card.  HAH NO FAX

GSF000-R                Customer Services Case Maintenance Screen              09/10/03

| Case Nbr 637566 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 06-JUL-00 | LREOPEL | Property 07963 |
| Source L | Original 06-JUL-00 | LREOPEL | |
| Case Status 0 | Last Fax 06-JUL-00 | | Ref Prop |
| First Fax 06-JUL-00 | | | |

Guest Information: Mr.         David              Thompson

| | Frequent Guest | | Hotel Room 106 | |
|---|---|---|---|---|
| Contact | | Iata | Telephone | |
| Address 25064 Nectar Ct. | | | 9416135912 | Home |
| | | | | Work |
| City/State/Zip Punta Gorda | | FL   33983 | | Fax |
| Country USA United States | | Province | | |

| Hotel Contact | |
|---|---|

Inquiry
Codes:      17 Rude Desk Clerk
           136 Poor Housekeeping

Arrival:05-JUN-00      Departure:12-JUN-00      Confirmation # 64319388      Cancellation #

Amount Paid $391.03              Processing Fee                      Penalty Fee

Letter 1: Code 990    Date          ACKNOWLEDGEMENT LETTER
Letter 2: Code        Date

Compensation: Type              Amount                  Date

           Check Number                        Intl Sales Agent

Hotel Response Code 1:

Hotel Response Code 2:

Notes:     *****************Office of the President************************
           Springfield, IL  Gst writes that the htl in general was extremely dirty
           .  The worst part of the experience was the older gentalman at the fron
           t desk that was extremely rude to the gst.  He mentions it several time
           s throughout the letter.  LMR FAX

GSF000-R                Customer Services Case Maintenance Screen        09/10/03

| | | | |
|---|---|---|---|
| Case Nbr 638927 | Date | Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 07-JUL-00 | KBURBAN | Property 07963 |
| Source P | Original 07-JUL-00 | KBURBAN | Ref Prop |
| Case Status 0 | Last Fax 07-JUL-00 | | |
| First Fax 07-JUL-00 | | | |

Guest Information: Ms.          Dorothy          Mason

| Frequent Guest | Hotel Room | |
|---|---|---|
| Contact | Iata | Telephone |
| Address 10700 S. Morgan Street | | 7732391743    Home |
| | | Work |
| City/State/Zip Chicago          IL    60643 | | Fax |
| Country USA United States          Province | | |

| Hotel Contact | |
|---|---|

Inquiry        32 Billing Error
Codes:

| | | | |
|---|---|---|---|
| Arrival: 27-APR-00 | Departure: 29-APR-00 | Confirmation # DIRECT | Cancellation # |
| Amount Paid $53.00 | Processing Fee $0.00 | | Penalty Fee |
| Letter 1: Code 990 | Date | ACKNOWLEDGEMENT LETTER | |
| Letter 2: Code | Date | | |
| Compensation: Type | Amount | | Date |
| Check Number | | Intl Sales Agent | |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield, IL  Gst states that she was charged for the amount of $53.
         00, on transaction date of 4/22/00 on VI 4121 7414 9831 8273.  Arlene a
         t the htl said that she would credit her credit card on 6/7/00, and the
         gst has still not been compensated.  They told the gst that it should
         only take a week.  Pulled TISS and  there was no record of the reservat
         ion in system.  KDB FAX

GSF000-R            Customer Services Case Maintenance Screen          09/10/03

| | | |
|---|---|---|
| Case Nbr 639131 | Date       Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 08-JUL-00   MRICHTE | Property  07963 |
| Source P | Original 08-JUL-00   MRICHTE | Ref Prop |
| Case Status 0 | Last Fax  08-JUL-00 | |
| First Fax 08-JUL-00 | | |

Guest Information: Ms.             Barbara          Munk

| Frequent Guest | Hotel Room | |
|---|---|---|
| Contact Doug Trojien         Iata | | Telephone |
| Address PO Box 805 | | 6033821662    Home |
| | | Work |
| City/State/Zip Atkinson          NH   03811 | | Fax |
| Country USA United States          Province | | |

| Hotel Contact | |
|---|---|

Inquiry     501 Comment/Suggestion
  Codes:    26 Other - Front Desk

Arrival:07-JUL-00    Departure: 08-JUL-00    Confirmation # G01385    Cancellation #

| Amount Paid | Processing Fee | Penalty Fee |
|---|---|---|
| Letter 1: Code 990   Date          ACKNOWLEDGEMENT LETTER | | |
| Letter 2: Code        Date | | |

| Compensation: Type          Amount | | Date |
|---|---|---|
| Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

  Notes:   Springfield, IL Gst states that they sent a fax on 06/30 stating change
           s to the 43 rooms that she had. When the people got to the htl, none of
           the changes were made and the htl was sold out of rooms. Gst spoke wit
           h the manager William and he said he would take care of it and eventual
           ly said that he was going to compensate for five of the rooms. Gst also
           had a garaunteed amount of people for catering and the htl ran out of
           food before everyone could get through the line. MAR FAX

GSF000-R                Customer Services Case Maintenance Screen          09/10/03

| Case Nbr 639519 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 08-JUL-00 | HHASKEL | Property 07963 |
| Source P | Original 08-JUL-00 | HHASKEL | Ref Prop |
| Case Status 0 | | Last Fax 08-JUL-00 | |
| First Fax 08-JUL-00 | | | |

Guest Information: Ms.          Lori              Nagle

| Frequent Guest | | Hotel Room | |
|---|---|---|---|
| Contact | Iata | Telephone | |
| Address 7468 Hardecke Rd | | 5736273416 | Home |
| | | | Work |
| City/State/Zip Sulivan | MO 63080 | | Fax |
| Country USA United States | Province | | |

| Hotel Contact | |
|---|---|

Inquiry       136 Poor Housekeeping
Codes:       501 Comment/Suggestion
              26 Other - Front Desk

| Arrival:06-JUL-00 | Departure:09-JUL-00 | Confirmation # DIRECT | Cancellation # |
|---|---|---|---|
| Amount Paid $150.00 | Processing Fee | | Penalty Fee |

Letter 1: Code 990    Date          ACKNOWLEDGEMENT LETTER
Letter 2: Code        Date

| Compensation: Type | Amount | Date |
|---|---|---|
| Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield, IL  Gst states that they have not been recieving good serv
         ice.  Gst states that she had to wait 45 minutes for towels.  Gst state
         s that she still has not recieved washclothes.  Gst states the bathroom
         floor is dirty.  Gst states that she has a security issue with the fro
         nt desk anouncing her room number out loud.  HAH FAX

GSF000-R              Customer Services Case Maintenance Screen          09/10/03

| | Date | Agent | | Chain Code RAM |
|---|---|---|---|---|
| Case Nbr 640938 | Last Chg 08-AUG-00 | JKIENOW | | |
| Ref. Case Nbr | Original 10-JUL-00 | MBRAUN1 | | Property 07963 |
| Source P | Last Fax 10-JUL-00 | | | Ref Prop |
| Case Status 0 | | | | |
| First Fax 10-JUL-00 | | | | |

Guest Information: Mr.                    Richard              Allen

|  Frequent Guest | | Hotel Room | |
|---|---|---|---|
| Contact | Iata | | Telephone |
| Address 926 S. Schmidt Ave | | | 3096970010    Home |
| | | | Work |
| City/State/Zip Peoria | IL | 61605 | Fax |
| Country USA United States | | Province | |

  Hotel Contact

Inquiry     136 Poor Housekeeping
Codes:     129 Poor Room Maintenance

Arrival:08-JUL-00     Departure:09-JUL-00     Confirmation # WALKIN     Cancellation #

Amount Paid $65.72          Processing Fee  $0.00                    Penalty Fee

Letter 1: Code 990    Date           ACKNOWLEDGEMENT LETTER
Letter 2: Code        Date

Compensation: Type              Amount                        Date

  Check Number                              Intl Sales Agent

Hotel Response Code 1:

Hotel Response Code 2:

Notes:  Springfield IL, Gst states there were bugs in the room and the carpet w
        as dirty.  The TV did not work.  The desk mgr offered to knock $10 off
        the price.  The desk clerk lied and said she offered them another room
        when she didn't.  MMB FAX
        8/8/00  Gst wrote in a comment card with the above information.  JLK NO
        FAX

GSF000-R              Customer Services Case Maintenance Screen          09/10/03

| Case Nbr 642494 | Date Agent | Chain Code RAM |
|---|---|---|
| Ref. Case Nbr | Last Chg 17-AUG-00   PMITCHE | Property  07963 |
| Source P | Original 13-JUL-00   JDAMSTR | Ref Prop |
| Case Status 0 | Last Fax  13-JUL-00 | |
| First Fax 13-JUL-00 | | |

Guest Information: Ms.          Deloris          Parsons

|  | Frequent Guest | Hotel Room | |
|---|---|---|---|
| Contact | Iata | Telephone | |
| Address 5292 White Sand Circle NE | | 7275213713 | Home |
| | | | Work |
| City/State/Zip St. Petersberg | FL  33703 | | Fax |
| Country USA United States | Province | | |

|  | Hotel Contact | | |
|---|---|---|---|

Inquiry      538 Researched-Res Not Canceled
Codes:

| Arrival:06-JUN-00 | Departure:06-JUN-00 | Confirmation # DIRECT | Cancellation # DIRECT |
|---|---|---|---|
| Amount Paid | Processing Fee | | Penalty Fee |
| Letter 1: Code  350 | Date 19-JUL-00 | No Rfnd Due/No Cncl NC NR | |
| Letter 2: Code | Date | | |

| Compensation: Type | Amount | Date |
|---|---|---|
| Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:    Springfield, IL  Gst states she cancelled her res but is now being char
ged $65.72/$65.72 for two rooms on 6011004710570322, transaction date 6
/7.  I pulled TISS and found the two rooms uncancelled.  KJD  NO FAX
07/27  Gst called back and states that the htl never told her that her
room was guarantee.  The gst just though they would hold until she call
and wanted it.  The htl did not make themselve very to clear to the gs
t.  Submitting a help form.  MJH NO FAX
8/17/00 Gst called back.She received 350 letter. Guest is very upset. N
otes show no cancellation was done. Hotel was within policy. Guests sta
tes the hotel misled her. Stated that if she did not show up the rooms
would just be cancelled. Advised guest if credit card is taken that is
for a guaranteed reservation. Referred guest back to hotel if employees
at property gave her wrong information. Guest is very upset. Believes
someone at our office could call the htl and demand they give her money
back. Advised each hotel is individual owned and operated. PDM NO FAX

GSF000-R            Customer Services Case Maintenance Screen            09/10/03

| Case Nbr 643643 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 14-JUL-00 | AHANTEN | Property 07963 |
| Source P | Original 14-JUL-00 | AHANTEN | Ref Prop |
| Case Status 0 | Last Fax 14-JUL-00 | | |
| First Fax 14-JUL-00 | | | |

Guest Information: Ms.            Donna            Spillane

| Frequent Guest | | Hotel Room | |
|---|---|---|---|
| Contact | Iata | Telephone | |
| Address 134 Hilton Ave | | 6507555579 | Home |
| | | | Work |
| City/State/Zip San Fransico | CA  94080 | | Fax |
| Country USA United States | Province | | |

Hotel Contact

Inquiry     32 Billing Error
  Codes:

| Arrival: 25-MAY-00 | Departure: 25-MAY-00 | Confirmation # 22016 | Cancellation # |
|---|---|---|---|
| Amount Paid $80.64 | Processing Fee | | Penalty Fee |
| Letter 1: Code 990 | Date | ACKNOWLEDGEMENT LETTER | |
| Letter 2: Code | Date | | |
| Compensation: Type | Amount | Date | |
| Check Number | | Intl Sales Agent | |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:    07/14/00  Gst states called to cancel before the cxp policy time of 4 p
          m.  $80.64.  MC  5424180149391283.  Transaction date 5/26/00.    Would l
          ike to be refunded that amount.    Pulled TISS and there is no record of
          cancelation.  ALH FAX

```
GSF000-R              Customer Services Case Maintenance Screen          09/10/03
```

| | | | |
|---|---|---|---|
| Case Nbr 647302 | Date | Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 27-JUL-00 | RGUTHMI | Property 07963 |
| Source F | Original 19-JUL-00 | CROBINE | Ref Prop |
| Case Status 0 | Last Fax 27-JUL-00 | | |
| First Fax 27-JUL-00 | | | |

```
Guest Information: Mr.          Dennis              Steveson
```

| Frequent Guest | | Hotel Room | |
|---|---|---|---|
| Contact Dnicebulls@Aol.Com | Iata | Telephone | |
| Address 1315 1/2 Ewing | | | Home |
| | | | Work |
| City/State/Zip Bloomington | IL  61701 | | Fax |
| Country USA United States | Province | | |

```
        Hotel Contact
```

```
Inquiry      129 Poor Room Maintenance
Codes:        26 Other - Front Desk
             516 Received Through Internet
```

```
Arrival:01-JUL-00     Departure:02-JUL-00     Confirmation # P2524300     Cancellation #
```

| Amount Paid $47.70 | Processing Fee | Penalty Fee |
|---|---|---|

```
Letter 1: Code 990    Date            ACKNOWLEDGEMENT LETTER
Letter 2: Code        Date
```

| Compensation: Type | Amount | Date |
|---|---|---|
| Check Number | | Intl Sales Agent |

```
Hotel Response Code 1:
Hotel Response Code 2:
```

```
Notes:   AAAGS  Gst emailed Customer Service on 07/03/00 and states that the air
         conditioner in the room was not working properly. Gsts called the fron
         t desk and asked for a new room. Gsts were told that they could not get
         one because the htl was sold out. Gst says that they were not offered
         any assistance at all. Gsts did not provide what amount was paid for th
         e stay, their telephone number or the exact address of the htl. 400 ema
         il has been sent. CMR NO FAX
         7/27/00 Gst emailed Customer Service on 7/19/00. Gst writes that the ex
         act location is 625 E. St. Joseph St., Springfield, IL 62703. The gst p
         aid $47.70.  RLG FAX
```

```
GSF000-R              Customer Services Case Maintenance Screen         09/10/03
```

| Case Nbr 647626 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 20-JUL-00 | RGUTHMI | |
| Source F | Original 20-JUL-00 | CROBINE | Property 07963 |
| Case Status 0 | Last Fax 20-JUL-00 | | Ref Prop |
| First Fax 20-JUL-00 | | | |

Guest Information: Ms.            Joyceanne            Edell

| Frequent Guest | | Hotel Room | |
|---|---|---|---|

Contact Happy_Hummer@Mailexcel.Com      Iata

Address 11713 Woodcreek Dr. Apt. B

Telephone
8476691953     Home
Work

City/State/Zip Huntley                        IL   60142          Fax

Country USA United States              Province

Hotel Contact

Inquiry      129 Poor Room Maintenance
Codes:        17 Rude Desk Clerk
             516 Received Through Internet

Arrival:24-JUN-00      Departure:25-JUN-00      Confirmation # UNKNOWN      Cancellation #

Amount Paid                    Processing Fee                    Penalty Fee

Letter 1: Code  990    Date          ACKNOWLEDGEMENT LETTER
Letter 2: Code         Date

Compensation: Type              Amount                    Date

Check Number                              Intl Sales Agent

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield, IL  Gst emailed customer service on 7/5/00. Gst writes tha
         t the air conditioning in their room did not work. Gst called front des
         k, and they sent someone to fix it. It did not help. When they got back
         , they called again and then were moved to a different room. That room
         did not cool either. The gst then left. The mgr was very rude to them.
         Gst did not give amount paid or confirmation number. Res is under the n
         ame of her sister, Joan Thomas. Pulled TISS, found nothing.  RLG FAX

```
GSF000-R              Customer Services Case Maintenance Screen        09/10/03
```

| | | |
|---|---|---|
| Case Nbr 650244<br>Ref. Case Nbr<br>Source F<br>Case Status 0<br>First Fax 06-AUG-00 | Date      Agent<br>Last Chg 06-AUG-00   RTRIPLE<br>Original 24-JUL-00   RTRIPLE<br>Last Fax  06-AUG-00 | Chain Code RAM<br><br>Property  07963<br>Ref Prop |

Guest Information: Mr.              Dennis           Berger

| Frequent Guest | Hotel Room | |
|---|---|---|

Contact Tahada2@Aol.Com              Iata                    Telephone
Address 306 Fox Hollow Woods Dr.                           3145399366    Home
                                                                          Work
City/State/Zip Ballwin              MO   63021                            Fax
     Country USA United States              Province

| Hotel Contact | |
|---|---|

Inquiry      26 Other - Front Desk
Codes:      136 Poor Housekeeping
            516 Received Through Internet

Arrival:13-JUN-00    Departure:14-JUN-00    Confirmation # UNKNOWN    Cancellation #

Amount Paid $59.36              Processing Fee                    Penalty Fee

Letter 1: Code 990    Date        ACKNOWLEDGEMENT LETTER
Letter 2: Code        Date

Compensation: Type              Amount                    Date

              Check Number                        Intl Sales Agent

Hotel Response Code 1:
Hotel Response Code 2:

Notes:  Springfield, IL  Gst emailed Customer Service on 7/02/00.  Gst wrote th
        e room would not cool off.  The gst left for a few hours and came back
        to find his room was occupied.  The gst was given another room and it w
        as occupied.  Gst did not specify location, confirmation number or amou
        tn paid.  Please send 400 email.  SRD NO FAX
        8/6 Gst emailed Customer Service on 7/24. Provided requested informatio
        n. RGT FAX

```
GSF000-R              Customer Services Case Maintenance Screen        09/10/03
```

| | | |
|---|---|---|
| Case Nbr 652490<br>Ref. Case Nbr<br>Source F<br>Case Status 0<br>First Fax 07-SEP-00 | Date      Agent<br>Last Chg 07-SEP-00  LFELKEY<br>Original 26-JUL-00  CROBINE<br>Last Fax  07-SEP-00 | Chain Code RAM<br>Property  07963<br>Ref Prop |

Guest Information: Mr.              Dennis              Mcmannes

| Frequent Guest | Hotel Room | |
|---|---|---|
| Contact Fourbull@Gdinet.Com        Iata<br>Address 828 Liliana Terrace<br><br>City/State/Zip Oregon              WI   53575<br>Country USA United States          Province | Telephone<br>6088357121     Home<br>Work<br>Fax |

| Hotel Contact | |
|---|---|

Inquiry    128 Poor Property Maintenance       516 Received Through Internet
Codes:      26 Other - Front Desk
           129 Poor Room Maintenance

Arrival:07-JUL-00     Departure:08-JUL-00     Confirmation # DIRECT      Cancellation #

| Amount Paid | Processing Fee | Penalty Fee |
|---|---|---|
| Letter 1: Code  400   Date 26-JUL-00     Need More Information<br>Letter 2: Code        Date | | |

Compensation: Type              Amount                        Date

Check Number                                Intl Sales Agent

Hotel Response Code 1:
Hotel Response Code 2:

Notes:  Springfield, IL Gst emailed customer service on 7/18/00. Gst wrote the
        pool was in bad shape and the service at the desk was bad. The gst also
        wrote that the electrical wires were showing and there wasn't any ligh
        ts in his room all night. The gst didn't leave amount charged, confirma
        tion number, or exact location. Sending 400 letter. SMR NO FAX
        9/7/00 Gst sent back the 400 letter with the exact location.  The loca
        tion is in Springfield, IL.  Changed the property site number on the fi
        st page.  I am faxing this to the location for the first time today.  1
        5 business days start today.  LAF FAX

GSF000-R        Customer Services Case Maintenance Screen      09/10/03

| | | | |
|---|---|---|---|
| Case Nbr 652495 | Date | Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 01-AUG-00 | THEITMA | Property 07963 |
| Source P | Original 26-JUL-00 | HMORGAN | Ref Prop |
| Case Status 0 | Last Fax 30-JUL-00 | | |
| First Fax 26-JUL-00 | | | |

Guest Information: Ms.        Dana        Wilson

Frequent Guest                Hotel Room

Contact                Iata           Telephone
Address 714 N. 7th                    2177935517    Home
                                                    Work
City/State/Zip Springfield        IL  62704           Fax
Country USA United States        Province

Hotel Contact

| | | |
|---|---|---|
| Inquiry Codes: | 136 Poor Housekeeping | 502 Compliments |
| | 17 Rude Desk Clerk | |
| | 26 Other - Front Desk | |

Arrival:24-JUL-00   Departure:26-JUL-00   Confirmation # DIRECT   Cancellation #

Amount Paid $118.00        Processing Fee           Penalty Fee

Letter 1: Code 990   Date       ACKNOWLEDGEMENT LETTER
Letter 2: Code       Date

Compensation: Type        Amount          Date

Check Number               Intl Sales Agent

Hotel Response Code 1:

Hotel Response Code 2:

Notes:  Springfield, IL  Gst states that there were dirty underware in her bed.
       The manager of the htl did not offer any resolution for the gst.  HMM
       FAX
       7/30/00 Gst called back.  She is very upset with the assistant mgr.  H
       e is very rude to her.  He is constantly confronting her with different
       issues.  She was given a complimentary night because of the incident a
       bove.  She was very complimentary of the rest of the htl staff, stating
       they were wonderful.  SMT FAX
       8/01 Gst emailed customer service and states the same as above.  TAH NO
       FAX

GSF000-R              Customer Services Case Maintenance Screen        09/10/03

| | | |
|---|---|---|
| Case Nbr 657477 | Date    Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 01-AUG-00   JAXTMAN | Property  07963 |
| Source P | Original 01-AUG-00   JAXTMAN | Ref Prop |
| Case Status 0 | Last Fax  01-AUG-00 | |
| First Fax 01-AUG-00 | | |

Guest Information: Ms.            Janice              Halupnick

| | | |
|---|---|---|
| Frequent Guest | Hotel Room | |
| Contact | Iata | Telephone |
| Address 2188 QQ Ave. | | 3194788318     Home |
| | | Work |
| City/State/Zip Clutier | IA  52217 | Fax |
| Country USA United States | Province | |

Hotel Contact

Inquiry     26 Other - Front Desk                    17 Rude Desk Clerk
Codes:     136 Poor Housekeeping
           129 Poor Room Maintenance

Arrival:26-JUL-00     Departure:28-JUL-00     Confirmation # 68807889   Cancellation #

Amount Paid $131.44            Processing Fee  $0.00              Penalty Fee

Letter 1: Code  990    Date          ACKNOWLEDGEMENT LETTER
Letter 2: Code         Date

Compensation: Type             Amount                    Date

           Check Number                        Intl Sales Agent

Hotel Response Code 1:

Hotel Response Code 2:

    Notes:  Springfield, IL  Gst states that the staff was not friendly or helpful
            in any way.  There were not enough towels in the room throughout the st
            ay.  The gst contacted the front desk and was not assisted.  The rooms
            were generally not clean.  There were rodent and insect traps in the ro
            om.  The htl advertised a coffee maker, ironing board and hair dryer in
            the room.  There were not any of these amenities in the room.  The she
            ets were worn.  The lock on the door was broken and there were lightbul
            bs were burnt out.  There was no soap available.  When the gst checked
            out there were long distance calls on the room folio.  The gst spoke wi
            th the front desk on this matter and the charges were reversed.  JDA FA
            X

GSF000-R          Customer Services Case Maintenance Screen          09/10/03

| | | |
|---|---|---|
| Case Nbr 657758 | Date        Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 05-SEP-00   ASCHUMA | Property  07963 |
| Source P | Original 02-AUG-00   EBLUMHA | Ref Prop |
| Case Status 0 | Last Fax  05-SEP-00 | |
| First Fax 02-AUG-00 | | |

Guest Information: Ms.          Caroline          Wolski

| Frequent Guest | | Hotel Room | |
|---|---|---|---|
| Contact | | Iata | Telephone |
| Address 140 Otis Avenue | | | 6516459123    Home |
| | | | Work |
| City/State/Zip St. Paul | MN   55104 | | Fax |
| Country USA United States | | Province | |

| Hotel Contact | |
|---|---|

Inquiry      32 Billing Error
Codes:

Arrival:03-JUL-00     Departure:04-JUL-00     Confirmation # 67039639     Cancellation # 831032:

| Amount Paid  $112.36 | Processing Fee   $0.00 | Penalty Fee  $25.00 |
|---|---|---|

Letter 1: Code  314 · Date 06-SEP-00     General Apology NC
Letter 2: Code        Date

| Compensation: Type  CK | Amount  $112.36 | Date 11-SEP-00 |
|---|---|---|
| Check Number 313224 | | Intl Sales Agent |

Hotel Response Code 1:
Hotel Response Code 2:

Notes:    Springfield, IL Gst states that she had cancelled her reservation, but
          was still charged. Gst cancellation number was 83103217. Gst was charge
          d the amount of $112.36 on her VI 4190004311637296 transaction date 07/
          03. ERB FAX
          08/25/00  Gst called back and has not recieved a response from the htl.
           Advised gst to send in her credit card statement.  HAH NO FAX
          9/5   Received gst credit card statement showing two charges of $56.18
          equaling $112.36  same transaction date.   As gst is adament that they
          cxled the reservation taking care of gst and sending a check for $112.3
          6.   AMS FAX

GSF000-R                    Customer Services Case Maintenance Screen           09/10/03

| | | |
|---|---|---|
| Case Nbr 658364 | Date      Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 03-AUG-00   LREOPEL | Property 07963 |
| Source F | Original 03-AUG-00   RTRIPLE | Ref Prop |
| Case Status 0 | Last Fax  03-AUG-00 | |
| First Fax 03-AUG-00 | | |

Guest Information: Ms.              Noreen              Hudspeth

| Frequent Guest | Hotel Room | |
|---|---|---|
| Contact Noreenhudspeth@Hotmail.Com      Iata | | Telephone |
| Address 594 W. Lincoln Hwy | | 8157584102      Home |
| | | Work |
| City/State/Zip DeKalb                IL   60115 | | Fax |
| Country USA United States                Province | | |

Hotel Contact

Inquiry     17 Rude Desk Clerk
Codes:     129 Poor Room Maintenance
           516 Received Through Internet

Arrival:18-JUL-00      Departure:19-JUL-00      Confirmation # 67859914      Cancellation #

Amount Paid  $59.15              Processing Fee  $0.00              Penalty Fee

Letter 1: Code 990      Date              ACKNOWLEDGEMENT LETTER
Letter 2: Code          Date

Compensation: Type              Amount                        Date

Check Number                              Intl Sales Agent

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield, IL  The gst emailed Cusotmer Service on 7/25/00.  The gst
         writes that the duty mgr started to authorize the gst's credit card for
         payment with out asking the gst if that was the form of payment.  The
         television in the first two rooms did not work.  There was not enough t
         owels in the room.  In the room next to the gst's room, an alarm went o
         ff for two hours.  The gst called the front desk repeatedly to have the
         alarm shut off, but the clerk would not help.  The gst is very displea
         sed with the clerk and htl. LMR FAX

GSF000-R      Customer Services Case Maintenance Screen      09/10/03

| | | | |
|---|---|---|---|
| Case Nbr 660815 | Date | Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 07-AUG-00 | AHELLIN | Property 07963 |
| Source P | Original 07-AUG-00 | AHELLIN | |
| Case Status 0 | Last Fax 07-AUG-00 | | Ref Prop |
| First Fax 07-AUG-00 | | | |

Guest Information: Ms.      Colleen      Hanck

Frequent Guest      Hotel Room

Contact      Iata      Telephone
Address 1391 Terry Rd.      6308583558    Home
     Work
City/State/Zip Glendale Hgts.      IL   60139      Fax
   Country USA United States      Province

Hotel Contact

| | |
|---|---|
| Inquiry Codes: 50 Hotel Would Not Honor Reserv. | 136 Poor Housekeeping |
| 26 Other - Front Desk | 129 Poor Room Maintenance |
| 32 Billing Error | |

Arrival:04-AUG-00    Departure:06-AUG-00    Confirmation # P25280    Cancellation #

Amount Paid $62.00      Processing Fee      Penalty Fee

Letter 1: Code 990    Date      ACKNOWLEDGEMENT LETTER
Letter 2: Code      Date

Compensation: Type      Amount      Date

Check Number      Intl Sales Agent

Hotel Response Code 1:

Hotel Response Code 2:

Notes:    Springfield, IL Gst states that when she arrived at the htl, the htl t
old the gst that she did not have a res. The gst states that she was s
upposed to get the military discount upon check in, which is what the f
ront desk clerk told the gst when the gst made the res. The gst was ch
arged $62.00 plus tax per night on her Visa 4782006006008380 on transac
tion date unknown. Pulled Res and the rack rate was $62.00 plus tax wi
thout the military discount. The room had tiny bugs and the sink was c
orroded. AJH FAX

```
GSF000-R              Customer Services Case Maintenance Screen          09/10/03
```

| Case Nbr 663467 | Date       Agent | Chain Code RAM |
|---|---|---|
| Ref. Case Nbr | Last Chg 09-AUG-00   MPFAFF | Property  07963 |
| Source F | Original 09-AUG-00   NFOUGHT | Ref Prop |
| Case Status 0 | Last Fax  09-AUG-00 | |
| First Fax 09-AUG-00 | | |

Guest Information: Ms.             Shawna            Alsup

| Frequent Guest | | Hotel Room | |
|---|---|---|---|
| Contact Strichards@Cyberback.Com        Iata | | Telephone 5016794910 | Home |
| Address PO Box 684 | | | Work |
| | | | Fax |
| City/State/Zip Breenbrier              AR   72058 | | | |
| Country USA United States            Province | | | |

Hotel Contact

Inquiry      129  Poor Room Maintenance
Codes:       128  Poor Property Maintenance
             516  Received Through Internet

Arrival:22-JUL-00     Departure:23-JUL-00     Confirmation # UNKNOWN    Cancellation #

Amount Paid  $132.00          Processing Fee                    Penalty Fee

Letter 1: Code  990    Date           ACKNOWLEDGEMENT LETTER
Letter 2: Code         Date

Compensation: Type              Amount                   Date

Check Number                              Intl Sales Agent

Hotel Response Code 1:
Hotel Response Code 2:

Notes:    Springfield, IL  Guest emailed Customer Service on 7-31-00.  Guest stat
          es that the air conditioner didn't work in her room the hotel didn't ha
          ve another room for them so they offered two fans.  The water in the sh
          ower was brown, the pool was closed because it was so dirty and the kit
          chen was also closed.  The check out after the first night and didn't g
          et their deposit back.  They will never stay at this hotel again.  MRP
          FAX

GSF000-R                Customer Services Case Maintenance Screen           09/10/03

| Case Nbr 664415 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 11-AUG-00 | MKNOEPF | Property  07963 |
| Source P | Original 11-AUG-00 | MKNOEPF | Ref Prop |
| Case Status 0 | | Last Fax  11-AUG-00 | |
| First Fax 11-AUG-00 | | | |

Guest Information: Mr.                  Russell              Dossett

| | Frequent Guest | Hotel Room | |
|---|---|---|---|
| Contact | | Iata | Telephone |
| Address PO Box 27 | | | 2173742526    Home |
| | | | Work |
| City/State/Zip Whitehall | IL  62092 | | Fax |
| Country USA United States | | Province | |

| Hotel Contact | |
|---|---|

Inquiry    129 Poor Room Maintenance
Codes:      26 Other - Front Desk

Arrival:07-AUG-00      Departure:11-AUG-00      Confirmation # DIRECTLY    Cancellation #

| Amount Paid | Processing Fee | Penalty Fee |
|---|---|---|

Letter 1: Code  990    Date          ACKNOWLEDGEMENT LETTER
Letter 2: Code         Date

| Compensation: Type | Amount | Date |
|---|---|---|
| Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:    Springfield, IL  Gst states that the air conditioner in his room didn't
work. The staff moved his belongings without his permission, when he le
ft the room, one day and he wasn't informed of this until he returned a
nd found that his key wouldn't unlock his door. There was a long wait f
or the staff to figure out how to program his key card. He stated that
the type of service at this htl was extremly poor. MAK FAX

GSF000-R                Customer Services Case Maintenance Screen            09/10/03

| | | |
|---|---|---|
| Case Nbr 664614 | Date        Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 11-AUG-00   VODDE | Property   07963 |
| Source P | Original 11-AUG-00   VODDE | Ref Prop |
| Case Status 0 | Last Fax  11-AUG-00 | |
| First Fax 11-AUG-00 | | |

Guest Information: Mr.              Norm              Bodenstein

Frequent Guest                                    Hotel Room

Contact                          Iata                    Telephone
Address 8513 Philo Ave.                                  3144816513   Home
                                                                     Work
City/State/Zip St. Louis            MO   63123                       Fax
Country USA United States                   Province

Hotel Contact

Inquiry    128 Poor Property Maintenance
Codes:     129 Poor Room Maintenance

Arrival:10-AUG-00     Departure:13-AUG-00    Confirmation #        Cancellation #

Amount Paid $220.00           Processing Fee              Penalty Fee

Letter 1: Code 990    Date         ACKNOWLEDGEMENT LETTER
Letter 2: Code        Date

Compensation: Type              Amount                Date

Check Number                             Intl Sales Agent

Hotel Response Code 1:
Hotel Response Code 2:

Notes:  E. Springfield, IL  Gst states the air conditioner is spraying water at
        them.  Gst states some of the ice machines are broken and some of the
        meeting rooms have water dripping from the pipes.  VAO FAX

GSF000-R               Customer Services Case Maintenance Screen        09/10/03

| | | |
|---|---|---|
| Case Nbr 668428 | Date     Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 16-AUG-00   JHAGEN | |
| Source P | Original 16-AUG-00   JHAGEN | Property  07963 |
| Case Status 0 | Last Fax  16-AUG-00 | Ref Prop |
| First Fax 16-AUG-00 | | |

Guest Information: Ms.              Jennifer            Brammer

Frequent Guest                          Hotel Room

| | | |
|---|---|---|
| Contact | Iata | Telephone |
| Address 15473 Route M | | 6602918244   Home |
| | | Work |
| City/State/Zip Madison        MO   65263 | | Fax |
| Country USA United States          Province | | |

Hotel Contact

Inquiry    129 Poor Room Maintenance
Codes:     136 Poor Housekeeping

Arrival:16-AUG-00    Departure:17-AUG-00    Confirmation # 67792072    Cancellation #

Amount Paid $62.00         Processing Fee                    Penalty Fee

Letter 1: Code 990    Date        ACKNOWLEDGEMENT LETTER
Letter 2: Code        Date

Compensation: Type            Amount                Date

Check Number                            Intl Sales Agent

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield, IL  Gst states that the door cannot be opened in the room.
The locks are not working properly on the doors. The light bulbs are b
urned out in the room lamp. JAH FAX

GSF000-R            Customer Services Case Maintenance Screen            09/10/03

| | | |
|---|---|---|
| Case Nbr 670841 | Date       Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 14-SEP-00   KBURBAN | Property  07963 |
| Source P | Original 21-AUG-00   SKIMBAL | Ref Prop |
| Case Status 0 | Last Fax  14-SEP-00 | |
| First Fax 21-AUG-00 | | |

Guest Information: Ms.              Lorie           Enright

| Frequent Guest | | Hotel Room | |
|---|---|---|---|
| Contact | Iata | Telephone | |
| Address 2917 Grand Prairie Dr. | | 8154369916 | Home |
| | | | Work |
| City/State/Zip Joliet | IL   60431 | | Fax |
| Country USA United States | Province | | |

Hotel Contact

Inquiry     136 Poor Housekeeping
Codes:
            129 Poor Room Maintenance
            26 Other - Front Desk

Arrival:16-AUG-00     Departure:17-AUG-00     Confirmation # 69584357   Cancellation #

Amount Paid $50.40          Processing Fee  $0.00              Penalty Fee  $25.00

Letter 1: Code 314    Date 20-SEP-00    General Apology NC
Letter 2: Code        Date

Compensation: Type  GC          Amount  $25.00              Date 25-SEP-00

            Check Number 319300                  Intl Sales Agent

Hotel Response Code 1:
Hotel Response Code 2:

Notes:  Springfield, IL  Gst states that there was a lot of mold in the room.
        There was mold all over the ceiling tiles.  Gst thinks that the tiles h
        ad been painted over, and the mold was not cleaned off.  There was mold
        all over the bathroom.  They had cauked over the mold.  The carpet was
        wet.  There was also a musty smell in the room.  She alerted the desk
        clerk to the problem, and he was not helpful.  The gst would like a res
        ponse.  The gst is upset because her children had to stay in the room w
        ith the mold.  While she was checking in, the clerk Jeanice took three
        phone calls.  SKK FAX
        9/6  Recieved a letter from the gst restating the above concern.  MSS N
        O FAX
        9/14/00 Gst called back and still has not received any response from th
        e htl.  Taking care of the gst by sending a gift cert. for the amount o
        f $25.  KDB FAX

GSF000-R              Customer Services Case Maintenance Screen           09/10/03

| Case Nbr 671849 | Date          Agent | Chain Code RAM |
|---|---|---|
| Ref. Case Nbr | Last Chg 22-AUG-00   LWHEELE | Property  07963 |
| Source P | Original 22-AUG-00   SKIMBAL | Ref Prop |
| Case Status 0 | Last Fax  22-AUG-00 | |
| First Fax 22-AUG-00 | | |

Guest Information: Ms.            Christine           Smallwood

|   | Frequent Guest | Hotel Room | |
|---|---|---|---|
| Contact | Iata | Telephone | |
| Address 3309 Waterford Dr. | | 8152543070 | Home |
| | | | Work |
| City/State/Zip Joliet | IL   60431 | | Fax |
| Country USA United States | Province | | |

|   | Hotel Contact | | |
|---|---|---|---|

Inquiry     129 Poor Room Maintenance
Codes:      136 Poor Housekeeping
            26 Other - Front Desk

Arrival:11-AUG-00     Departure:13-AUG-00     Confirmation # UNKNOWN      Cancellation #

Amount Paid  $145.00          Processing Fee   $0.00                    Penalty Fee

Letter 1: Code  990    Date              ACKNOWLEDGEMENT LETTER
Letter 2: Code         Date

Compensation: Type          Amount                        Date

            Check Number                        Intl Sales Agent

Hotel Response Code 1:

Hotel Response Code 2:

Notes:    Springfield, IL  Gst states that the res was under the last name of Ste
          fanski.  The desk clerk was not helpful.  The air conditioner in the ro
          om did not work.  They were also disappointed that they could not get t
          he adjoining rooms they requested as they made the res six months in ad
          vance.  They were moved to a room were the air conditioning was working
          .  There was hair in the bathtub drain.  SKK FAX
          8/22/00  JENISE CALLED FROM THE HTL.  THE GST WAS MOVED TO A COOLER ROO
          M.  THE RESERVATIONS WERE SIX MONTHS IN ADVANCE AND EVERYONE REQUESTED
          GROUND FLOOR ADJOINING.  SHE IS CONTACTING THE GST AND WILL BE FOLLOWIN
          G UP WITH A LETTER.  LMW NO FAX.

```
GSF000-R              Customer Services Case Maintenance Screen        09/10/03
```

| | | | |
|---|---|---|---|
| Case Nbr 671925 | Date | Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 10-JAN-01 | CROBINE | Property 07963 |
| Source F | Original 22-AUG-00 | ASWENSO | Ref Prop |
| Case Status O | Last Fax 22-AUG-00 | | |
| First Fax 22-AUG-00 | | | |

Guest Information: Ms.        Karen                Williams

| Frequent Guest | Hotel Room | |
|---|---|---|
| Contact K2will@Acxiom.Com       Iata | Telephone | |
| Address 317 Hwy 285 E | 5013421517 | Home |
| | | Work |
| City/State/Zip Greenbrier         AR   72058 | | Fax |
| Country USA United States          Province | | |

| Hotel Contact | |
|---|---|

```
Inquiry     136 Poor Housekeeping
Codes:       26 Other - Front Desk
            516 Received Through Internet
```

| | | | |
|---|---|---|---|
| Arrival: 22-JUL-00 | Departure: 23-JUL-00 | Confirmation # 68664417 | Cancellation # |
| Amount Paid $56.00 | Processing Fee $0.00 | | Penalty Fee |

```
Letter 1: Code 990    Date          ACKNOWLEDGEMENT LETTER
Letter 2: Code        Date
```

| Compensation: Type | Amount | Date |
|---|---|---|
| Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield, IL Gst emailed Customer Service on 08/08/00. Guest writes
         they paid a 2 night deposit 1 month before the rodeo finals. They arri
         ved on Saturday morning when they said they would arrive and the same a
         s the confirmation letters said. They were told they were supposed to h
         ave arrived on Friday and would be charged for the additional night. Th
         ey were told that they would be charged regardless of what the letter s
         tated. They were treated very rudely. The rooms were awful, the hotel
         was a mess. The restaurant was not in service to the guests but it was
         for a class reunion that was taking place there plus a convention. The
         pool had bugs in the water and was very dirty. The carpet was dirty.
         In the room the sheets had not been changed. There were hairs througho
         ut the bed. there were fleas in the carpet. Guest called and complaine
         d and were told it could be carpet mites. Guest asked for a refund so
         they could move to another hotel, they were told no. They stayed until
         their deposit was covered and they moved to another hotel. There were
         other members of the team that moved as well. Pulled TISS, found res.
         LLR FAX
         01/10/01 Gst emailed Customer Service on 01/09/01 and says that she has
         not received a response from the htl. I pulled TISS again and reservat
         ion shows that the gsts were to arrive on Saturday, July 22nd. Sending
         gst 400 email to request documentation of both charges. CMR NO FAX