E-FILED
Friday, 11 November, 2005  11:29:57 AM
Clerk, U.S. District Court, ILCD

# EXHIBIT 8

PART
S

Feedback from wads33@comcast.net:

I have been trying to deal with your customer service unit since June 13, 2003 regarding a
complaint about our stay at the Ramada Limited at the Albuquerque NM Airport location.  I
received a polite email reply from a Ms. Geneva Hagan, Geneva.Hagan@rsd.cendant.com, on
June 16, advising me that the property is a franchisee and that my complaint had been
forwarded to the general manager of the property, and I should hear from them allowing 7
days for the response.  I emailed Ms. Hagan again on August 8, 2003, after having waited
for almost 2 months for a response.  I told Ms. Hagan that I appreciated her June 16
response to me, but that a response from the property general manager or anyone for that
matter was 46 days over due.  I asked Ms. Hagan for the names and email addresses of the
corporate officers responsible for customer service and for franchises so that I could
contact them to see if anything had been done with the property, which was severely run
down and dirty.  It !
is almost one month, and I have heard nothing from anyone, AGAIN.  Could you please
provide me with the contact information so that I could see if your corporate officers
value their customers and the value of properties which bear the Ramada name?  I'm losing
faith in Ramada, and hoping that someone there cares enough about a complaint to respond
and take some action to not lose customers.  Thanks in advance for helping me.  I hope.

GSF000-R          Customer Services Case Maintenance Screen          09/10/03

| Case Nbr 1230163 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 01-AUG-02 | KBURBAN | Property 07963 |
| Source P | Original 01-AUG-02 | KBURBAN | Ref Prop |
| Case Status 0 | Last Fax 01-AUG-02 | | |
| First Fax 01-AUG-02 | | | |

Guest Information: Mr.          Ron          Gilpin

| Frequent Guest | | Hotel Room | |
|---|---|---|---|
| Contact Sandy Hicks | Iata | Telephone | |
| Address 628 South Spruce | | 4173452684 | Home |
| | | | Work |
| City/State/Zip Buffalo | MO    65622 | | Fax |
| Country USA United States | Province | | |

Hotel Contact

Inquiry      136 Poor Housekeeping
Codes:

| Arrival: 24-JUL-02 | Departure: 28-JUL-02 | Confirmation # GROUP | Cancellation # |
|---|---|---|---|
| Amount Paid $169.60 | Processing Fee $10.00 | | Penalty Fee |

Letter 1: Code 990     Date          ACKNOWLEDGEMENT LETTER
Letter 2: Code          Date

| Compensation: Type | Amount | Date |
|---|---|---|
| Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:    Springfield, IL  The gst states that the air conditioner leaked.  There
were no towels for two days.  The carpet was never vacuumed.  The bed
linens are dirty.  The gst spoke with the front desk and they said they
could nothing about it.  KDB FAX

GSF000-R              Customer Services Case Maintenance Screen          09/10/03

| | | |
|---|---|---|
| Case Nbr 1231379 | Date      Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 03-AUG-02   DSMIT1 | Property  07963 |
| Source P | Original 03-AUG-02   DSMIT1 | Ref Prop |
| Case Status 0 | Last Fax  03-AUG-02 | |
| First Fax 03-AUG-02 | | |

Guest Information: Ms.              Angie          Tolle

| Frequent Guest | Hotel Room | |
|---|---|---|
| Contact | Iata | Telephone |
| Address 913 Taylorville Blvd. | | 2174811729    Home |
| | | Work |
| City/State/Zip Taylorville | IL  62568 | Fax |
| Country USA United States | Province | |

Hotel Contact

Inquiry     26 Other - Front Desk
Codes:     136 Poor Housekeeping

| Arrival:02-AUG-02 | Departure:03-AUG-02 | Confirmation # UNKNOWN | Cancellation # |
|---|---|---|---|
| Amount Paid $62.00 | Processing Fee  $10.00 | | Penalty Fee |
| Letter 1: Code 990   Date | ACKNOWLEDGEMENT LETTER | | |
| Letter 2: Code      Date | | | |

| Compensation: Type | Amount | Date |
|---|---|---|
| Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:    Springfield,IL  Gst states that there were 3 mice in the room which was
          number 150. Gst also saw two mice in the restaraunt.  When the gst con
          tacted the manager Craig he was drunk.  DJS FAX

GSF000-R              Customer Services Case Maintenance Screen              09/10/03

| | | | |
|---|---|---|---|
| Case Nbr 1233458 | Date | Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 08-AUG-02 | SBUNKE | Property  07963 |
| Source P | Original 06-AUG-02 | EPOOLER | Ref Prop |
| Case Status 0 | Last Fax 08-AUG-02 | | |
| First Fax 06-AUG-02 | | | |

Guest Information: Mr.              Bryce              Bachman

| | | | |
|---|---|---|---|
| | Frequent Guest | Hotel Room | |
| Contact | Iata | | Telephone |
| Address 77 S. Riverview Dr. | | | 3098228238    Home |
| | | | Work |
| City/State/Zip East Peoria | IL  61611 | | Fax |
| Country USA United States | Province | | |

| |
|---|
| Hotel Contact |

Inquiry     26 Other - Front Desk
Codes:      17 Rude Desk Clerk
           136 Poor Housekeeping

| | | | |
|---|---|---|---|
| Arrival:01-AUG-02 | Departure:02-AUG-02 | Confirmation # WALKIN | Cancellation # |
| Amount Paid  $50.00 | Processing Fee  $10.00 | | Penalty Fee |

Letter 1: Code  990    Date              ACKNOWLEDGEMENT LETTER
Letter 2: Code         Date

| | | |
|---|---|---|
| Compensation: Type | Amount | Date |
| Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield, IL  Gst states that he had to change htls rooms three time
         s before satsified. This was due to bad houskeeping. There were no towe
         ls. The maid woke the gst up in the morning banging on the door. The gs
         t is sending in a letter to add details to this case. EIP FAX.
         8/8/02  Received fax from gst stating the first room 208, smelled like
         smoke, there were sheets missing and the floor was wet around the sink.
          The smoke alarm was dangling from the ceiling.  Room 209 only had a m
         attress pad.  Room 217 was better but there were no towels, there was m
         ildew in the shower and white spots all over the mirror.  The room did
         not have shampoo or a Do Not Disturb sign.  SMB FAX

GSF000-R                Customer Services Case Maintenance Screen            09/10/03

| | | | | |
|---|---|---|---|---|
| Case Nbr 1233713 | Date | Agent | Chain Code RAM | |
| Ref. Case Nbr | Last Chg 07-AUG-02 | NFOUGHT | Property 07963 | |
| Source F | Original 06-AUG-02 | NFOUGHT | Ref Prop | |
| Case Status 0 | Last Fax 07-AUG-02 | | | |
| First Fax 07-AUG-02 | | | | |

Guest Information: Ms.            Michelle         Mohr

| | | |
|---|---|---|
| Frequent Guest | Hotel Room | |
| Contact Lovnforever@Yahoo.Com      Iata | Telephone | |
| Address 208 N Oak | 3098258921 | Home |
| | | Work |
| City/State/Zip Lexington           IL   61753 | | Fax |
| Country USA United States          Province | | |

Hotel Contact

Inquiry Codes:
129 Poor Room Maintenance
136 Poor Housekeeping
516 Received Through Internet

Arrival:03-AUG-02    Departure:04-AUG-02    Confirmation # UNKNOWN    Cancellation #

Amount Paid  $55.00          Processing Fee  $10.00                     Penalty Fee

Letter 1: Code 990    Date           ACKNOWLEDGEMENT LETTER
Letter 2: Code         Date

Compensation: Type            Amount                      Date

Check Number                              Intl Sales Agent

Hotel Response Code 1:

Hotel Response Code 2:

Notes:  Springfield, IL Gst emailed Customer Service on 8/6/02 stating the air
        conditioner didn't work. There were bugs. Gst did not state amount paid
        or exact location. Sent 400 email. NMF NO FAX
        8/7/02 Gst emailed Customer Service on 8/6/02 with the location and amo
        unt paid. NMF FAX

```
GSF000-R            Customer Services Case Maintenance Screen        09/10/03
```

| | | |
|---|---|---|
| Case Nbr 1234329 | Date        Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 05-SEP-02   BDENNER | Property 07963 |
| Source L | Original 07-AUG-02   SSTOLSM | Ref Prop |
| Case Status 0 | Last Fax  26-AUG-02 | |
| First Fax 07-AUG-02 | | |

Guest Information: Mr.            Richard            Dutton

| | | |
|---|---|---|
| Frequent Guest | Hotel Room | |
| Contact | Iata | Telephone |
| Address 49 Murray Terrace | | Home |
| | | Work |
| City/State/Zip Tonawanda | NY  14150 | Fax |
| Country USA United States | Province | |

Hotel Contact

```
Inquiry      136 Poor Housekeeping
  Codes:     129 Poor Room Maintenance
```

| | | |
|---|---|---|
| Arrival:24-JUL-02 | Departure:28-JUL-02 | Confirmation # UNKNOWN     Cancellation # |
| Amount Paid $169.60 | Processing Fee  $10.00 | Penalty Fee  $25.00 |

```
Letter 1: Code 314     Date 28-AUG-02     General Apology NC
Letter 2: Code         Date
```

| | | |
|---|---|---|
| Compensation: Type  CK | Amount  $30.00 | Date 03-SEP-02 |
| Check Number 540715 | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

```
   Notes:   Springfield, IL      Gst writes there were no clean towels left in the
            room for them and they had dirty towels on the bathroom floor.  The be
            dspread was put on messy.  The mgr wanted to move them to a different r
            oom because they didn't have clean towels but the gst thought that this
            was senseless so she just got clean towels.  There was no trash basket
            in the room.  There were wood slats sticking out from the bed.  The ai
            r conditioner was noisy and it did not cool the room properly.  They as
            ked to have it fixed but it wasn't.  When they first arrived to the roo
            m there was no television remote and the bathroom floor was dirty and t
            he mirrors were dirty.  The kleenex box holder was pulled out of the wa
            ll and the picture hanging on the wall was hung upside down.  There wer
            e two cracks in the bathtub and the hall carpet was very dirty.  The re
            staurant had poor food.  They did not have phone service and on one day
            they did not have washcloths.  The gst did not provide a phone number
            and the amount paid.  SLS FAX
            7/28  The gst called back and states nobody has been in touch.  Sending
            gst compensation.  TRG  FAX
            09/05/02 Guest called back and has not heard from anyone.  Advised ques
            t to allow another week or two for a response.   BDD NO FAX
```

GSF000-R           Customer Services Case Maintenance Screen          09/10/03

| Case Nbr 1235119 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 15-AUG-02 | RENGRAF | Property  07963 |
| Source P | Original 08-AUG-02 | RENGRAF | Ref Prop |
| Case Status 0 | Last Fax 14-AUG-02 | | |
| First Fax 08-AUG-02 | | | |

Guest Information: Mr.              John                Zurliene

| | Frequent Guest | | Hotel Room | |
|---|---|---|---|---|
| Contact Cathrine Zurliene | | Iata | Telephone 6188422734 | Home |
| Address R.R. 4 Box 581 | | | | Work |
| | | | | Fax |

City/State/Zip Fairfield                        IL   62837
      Country USA United States               Province

| | Hotel Contact | |
|---|---|---|

Inquiry       50 Hotel Would Not Honor Reserv.
Codes:

| Arrival:08-AUG-02 | Departure:09-AUG-02 | Confirmation # DIRECT | Cancellation # |
|---|---|---|---|
| Amount Paid | Processing Fee  $10.00 | | Penalty Fee |
| Letter 1: Code  990   Date | ACKNOWLEDGEMENT LETTER | | |
| Letter 2: Code        Date | | | |
| Compensation: Type | Amount | | Date |
| Check Number | | Intl Sales Agent | |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfeild, IL  Gst states that he had made res for the htl.  The htl
         is closing its doors today and the gst had trouble finding another plac
         e to stay.  The gst has found other lodging.  NMB FAX
         8/12/02 REFAXING HTL AND OWNER. FAX RINGS BUSY. HTL IS RESTRICTED. IMP
         8/14/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
         8-15 HOTEL IS CLOSED. IF GUEST CALLS BACK REFER CASE TO ROBIN. ABDN SUP
         NO FAX

```
GSF000-R          Customer Services Case Maintenance Screen       09/10/03
```

| Case Nbr 1235326 | Date | Agent | | Chain Code RAM |
|---|---|---|---|---|
| Ref. Case Nbr | Last Chg 15-AUG-02 | RENGRAF | | Property 07963 |
| Source P | Original 09-AUG-02 | RENGRAF | | Ref Prop |
| Case Status 0 | Last Fax 15-AUG-02 | | | |
| First Fax 09-AUG-02 | | | | |

Guest Information: Mr.          Peggy          Cumberworth

| | Frequent Guest | | Hotel Room | |
|---|---|---|---|---|
| Contact | | Iata | | Telephone |
| Address 19 Lansing Dr. | | | | 2175858164   Home |
| | | | | Work |
| City/State/Zip Springfield | | IL   62703 | | Fax |
| Country USA United States | | Province | | |

| Hotel Contact | |
|---|---|

Inquiry      50 Hotel Would Not Honor Reserv.
Codes:

| Arrival: 09-AUG-02 | Departure: 11-AUG-02 | Confirmation # 69413919 | Cancellation # |
|---|---|---|---|
| Amount Paid $57.80 | Processing Fee $10.00 | | Penalty Fee |
| Letter 1: Code 990   Date | ACKNOWLEDGEMENT LETTER | | |
| Letter 2: Code   Date | | | |
| Compensation: Type | Amount | | Date |
| Check Number | | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

```
  Notes:   Springfield, IL  The qst  states that she has three rooms for two night
           s, and the morning paper said the hotel is going to close.  The fair is
           in town and they have a Wedding, the city is booked.  JMH NO FAX
           08/09  Called location and spoke to Margie, she has 4 rooms, called qst
           and spoke to a young man, who was going to call Peggy on her cell and
           let her know.  He was informed the room rate and that the rooms are goi
           ng fast.  The rate difference would be looked into.  JMH NO FAX
           8/9/02  Gst called back.  Advised her to send in receipts when she gets
           them.  She has found alternate location.  KAD FAX
           8/13/02 REFAXING HTL AND OWNER. FAX RINGS BTU DOES NOT PICK UP. HTL IS
           RESTRICTED. IMP
           8/15/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
           8-15 HOTEL IS CLOSED-WHEN GUEST SENDS IN RECEIPTS FORWARD THEM TO ROBIN
           ASAP!!!. ROBIN ABDN SUP NO FAX
```

GSF000-R                  Customer Services Case Maintenance Screen          09/10/03

| Case Nbr 1235487 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 15-AUG-02 | RENGRAF | Property 07963 |
| Source P | Original 09-AUG-02 | RENGRAF | |
| Case Status 0 | Last Fax 15-AUG-02 | | Ref Prop |
| First Fax 09-AUG-02 | | | |

Guest Information: Ms.               Eileen               Conradi

|  | Frequent Guest |  | Hotel Room |  |
|---|---|---|---|---|
| Contact | | Iata | | Telephone |
| Address 503 S Cleveland | | | | 8159334256    Home |
| | | | | Work |
| City/State/Zip Bourbonnis | | IL   60914 | | Fax |
| Country USA United States | | | Province | |

|  | Hotel Contact |  |
|---|---|---|

Inquiry        50 Hotel Would Not Honor Reserv.
Codes:

| Arrival:10-AUG-02 | Departure:11-AUG-02 | Confirmation # 70953800 | Cancellation # |
|---|---|---|---|
| Amount Paid $53.00 | Processing Fee $10.00 | | Penalty Fee |
| Letter 1: Code 990 | Date | ACKNOWLEDGEMENT LETTER | |
| Letter 2: Code | Date | | |

| Compensation: Type | | Amount | Date |
|---|---|---|---|
| | Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield, IL  Gst states she has a res at this location and because
there is no power she had to book at the other Ramada.  She was quoted
$53 per room with AAA discount at this location.  The new rates are $10
9 per room.  The gst has two rooms.  Advised the gst to save receipts a
nd send them into our office for further review.  The two original conf
rmation numbers are 70953800 and 70953802.  The new confirmation number
s for site 7963 are 69704617 and 69704619.  DMK FAX
8/13/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
8/15/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
8-15 HOTEL IS CLOSED. WHEN RECEIPTS COME IN FORWARD THOSE TO ROBIN ASAP
ROBIN ABDN SUP NO FAX

```
GSF000-R            Customer Services Case Maintenance Screen        09/10/03
```

| | | | | |
|---|---|---|---|---|
| Case Nbr 1235592 | Date | Agent | | Chain Code RAM |
| Ref. Case Nbr | Last Chg 15-AUG-02 | RENGRAF | | Property 07963 |
| Source P | Original 09-AUG-02 | RENGRAF | | Ref Prop |
| Case Status 0 | Last Fax 15-AUG-02 | | | |
| First Fax 09-AUG-02 | | | | |

Guest Information: Ms.          Kelly          Myatt

| Frequent Guest | | Hotel Room | |
|---|---|---|---|
| Contact | Iata | Telephone | |
| Address 442 Matthews Lane | | 6185853146 | Home |
| | | | Work |
| City/State/Zip Bunker Hill | IL   62014 | | Fax |
| Country USA United States | Province | | |

| Hotel Contact | |
|---|---|

Inquiry           50 Hotel Would Not Honor Reserv.
Codes:

| Arrival:09-AUG-02 | Departure:09-AUG-02 | Confirmation # | Cancellation # |
|---|---|---|---|
| Amount Paid | Processing Fee  $10.00 | | Penalty Fee |

Letter 1: Code  990    Date           ACKNOWLEDGEMENT LETTER
Letter 2: Code         Date

| Compensation: Type | Amount | Date |
|---|---|---|
| Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

```
Notes:    Springfield, IL Gst arrival at the htl and it was closed. Gst did not w
          ant any of the locations that I had and they will find their own. Gst w
          ill call back with this information. Pulled Res and found it was made d
          irect with the htl on 7/24 at 0416Z. This was for one room for two nigh
          ts with the rate of $124 plus tax. SKO FAX
          8/13/02 REAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
          8/15/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
          8-15 HOTEL IS CLOSED-WHEN GUEST CALLS BACK REFER GUEST TO ROBIN. ABDN S
          UP NO FAX
```

```
GSF000-R              Customer Services Case Maintenance Screen        09/10/03
```

| | |
|---|---|
| Case Nbr 1235680 | Date        Agent |
| Ref. Case Nbr | Last Chg 19-AUG-02   SSTOLSM |
| Source P | Original 09-AUG-02   MGENZLE |
| Case Status O | Last Fax  15-AUG-02 |
| First Fax 09-AUG-02 | |

Chain Code RAM

Property 07963

Ref Prop

Guest Information: Ms.              Nadine            Kanack

| | |
|---|---|
| Frequent Guest | Hotel Room |

| | | |
|---|---|---|
| Contact | Iata | Telephone |
| Address 515 Maureen Court | | 7087586421   Home |
| | | Work |
| | | Fax |

City/State/Zip Lynwood                    IL   60411
        Country USA United States            Province

Hotel Contact

Inquiry        50 Hotel Would Not Honor Reserv.
  Codes:

Arrival:09-AUG-02    Departure:10-AUG-02    Confirmation # 69945524    Cancellation #

Amount Paid  $101.20           Processing Fee   $10.00              Penalty Fee   $25.00

Letter 1: Code  314    Date 21-AUG-02    General Apology NC
Letter 2: Code          Date

Compensation: Type  CK          Amount  $45.34                    Date 26-AUG-02

        Check Number 537793                      Intl Sales Agent

Hotel Response Code 1:

Hotel Response Code 2:

```
   Notes:   Springfield, IL  Gst states that the htl is closed due to power outage.
            Gst states that she called 2 days ago and she was never told about th
            e htl being closed.  Gst is going to call back and tell us if she got a
            nother location or if she ends up driving home.  MAG FAX
            08/09/02  Gst called back to state that she will be staying at the Sign
            ature Inn and will be charged $89 plus tax.  She will be sending in her
            receipts.  CAO FAX
            08/10/02  Gst called back with the exact amount paid.  Pulled res and f
            ound res was made on 07/15 by the htl for 1 night arriving on 08/09 for
            $55.86. Res was made with DS 6011007740162762, expiration date 12/04.
            KJL FAX
            8/12 REFAXING TO THE HTL AND OWNER. FAX MACHINE IS DOWN AND THE HTL IS
            RESTRICTED. BLJ
            8/13/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
            8/14/02 REFAXING HTL AND OWNER. FAX IS DOWN. IMP
            8/15/02 REFAXING HTL AND OWNER. FAX IS DOWN. IMP
            8-15 HOTEL IS CLOSED. PER LEGAL WE ARE REIMBURSING GUEST RATE DIFFERENC
            E, SENDING GUEST A CHECK FOR $45.34 AND CHARGING HOTEL. ROBIN ABDN SUP
            NO FAX
            08/19/02    Received correspondence from gst dated 08/12/02.  The gst s
            ent in the receipt from the Signature Inn in Springfield, IL.  This sh
            ows the gst stayed on 08/09 for one night.   The rate was $89 plus tax w
            hich was $97.90 with tax.  There was also a $3.30 telecommunications su
            rcharge and so the total charged was $101.20.  Noticed a check has alre
            ady been sent to gst for the difference.  SLS NO FAX
```

GSF000-R                  Customer Services Case Maintenance Screen          09/10/03

| | Date | Agent | | Chain Code RAM |
|---|---|---|---|---|
| Case Nbr 1235688 | Last Chg 15-AUG-02 | RENGRAF | | Property 07963 |
| Ref. Case Nbr | Original 09-AUG-02 | RENGRAF | | |
| Source P | Last Fax | 15-AUG-02 | | Ref Prop |
| Case Status 0 | | | | |
| First Fax 09-AUG-02 | | | | |

Guest Information: Mr.             Jim                    Sutton

|  Frequent Guest | | Hotel Room | |
|---|---|---|---|
| Contact | Iata | Telephone | |
| Address 706 Santa Fe Dr. | | 8152325625 | Home |
| | | | Work |
| | | | Fax |
| City/State/Zip Freeport | IL   61032 | | |
| Country USA United States | Province | | |

|  Hotel Contact | |
|---|---|

Inquiry        50 Hotel Would Not Honor Reserv.
  Codes:

| Arrival:09-AUG-02 | Departure:11-AUG-02 | Confirmation # 70780842 | Cancellation # |
|---|---|---|---|
| Amount Paid  $108.12 | Processing Fee  $10.00 | | Penalty Fee |

| Letter 1: Code 314 | Date 21-AUG-02 | General Apology NC | |
|---|---|---|---|
| Letter 2: Code | Date | | |

| Compensation: Type  CK | Amount  $73.90 | Date 26-AUG-02 |
|---|---|---|
| Check Number 537779 | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:  Springfield, IL  Gst states that he was not able to keep his reservatio
        n due to the htl being closed.  The gst is looking for alternate accomm
        odations.  The gst will contact customer service regarding the alternat
        e accommodations and amount paid.  The gst will also be faxing a copy o
        f his receipts to customer service.  Researched and found a confirmed r
        eservation for the gst which was booked by the htl PTU on 8/5/2 for arr
        ival on 8/9/2 at a rate of $51.00 per night plus tax for 2 nights.  AMH
        FAX
        8/12/2  Gst called back regarding this concern.  The gst stayed at the
        Mansion View Inn & Suites at a cost of $87.85 per night.  The gst will
        be faxing a copy of his receipts to customer service.  When received pl
        ease submit for payout on rate difference.  AMH FAX
        8/12/02 Received fax from gst showing that the gst charged  in the amou
        nt of $79.95 plus tax for the Mansion View Inn and Suites. This was fo
        r the date of 8/9/02 and room number 437. Recieved the Sales Slip from
        the gst aslo showing that he was charged in the amount of $175.90 total
        . Allowing the 7 business days to pass. MSK FAX
        8/13/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
        8/14/02 REFAXING HTL AND OWNER. FAX IS DOWN. IMP
        8/15/02 REFAXING HTL AND OWNER. FAX IS DOWN. IMP
        8-15 HOTEL IS CLOSED. PER LEGAL REIMBURSING THE GUEST RATE DIFFERENCE.
        SENDING THE GUEST A CHECK FOR $73.90. ROBIN ABDN SUP NO FAX

```
GSF000-R            Customer Services Case Maintenance Screen      09/10/03
```

| Case Nbr 1235846 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 15-AUG-02 | RENGRAF | Property  07963 |
| Source P | Original 09-AUG-02 | RENGRAF | Ref Prop |
| Case Status 0 | | Last Fax  15-AUG-02 | |
| First Fax 09-AUG-02 | | | |

Guest Information: Mr.          Larry          Casey

| Frequent Guest | Hotel Room |
|---|---|

| Contact | Iata | Telephone |
|---|---|---|
| Address RR 12514 | | 8155228177    Home |
| | | Work |
| City/State/Zip Rochelle          IL   61028 | | Fax |
| Country USA United States          Province | | |

| Hotel Contact | |
|---|---|

Inquiry     50 Hotel Would Not Honor Reserv.
Codes:

Arrival:13-AUG-02     Departure:13-AUG-02     Confirmation # 70745019     Cancellation #

| Amount Paid | Processing Fee  $10.00 | Penalty Fee |
|---|---|---|

Letter 1: Code  314     Date 21-AUG-02     General Apology NC
Letter 2: Code          Date

| Compensation: Type  GC          Amount  $62.00 | Date 26-AUG-02 |
|---|---|
| Check Number 537881 | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield,IL  Gst states that she had a res for this location and it
         has since been closed.  The gst wants another room at a ramada for the
         rate she made the res for which is $62.  The gst is very upset about th
         e matter.   MLL FAX
         8/13/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
         8/15/02 REFAXING HTL AND OWNER. FAX IS DOWN. IMP
         8-15 HOTEL IS CLOSED. PER LEGAL SENDING GUEST A GIFT CERTIFICATE FOR $6
         2.00. ROBIN ABDN SUP NO FAX

GSF000-R            Customer Services Case Maintenance Screen            09/10/03

| | | | |
|---|---|---|---|
| Case Nbr 1235988 | Date | Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 15-AUG-02 | IPIES | Property  07963 |
| Source P | Original 09-AUG-02 | GSPITZE | |
| Case Status 0 | Last Fax  15-AUG-02 | | Ref Prop |
| First Fax 09-AUG-02 | | | |

Guest Information: Ms.            Donna            Davis

|  |  |  |
|---|---|---|
| Frequent Guest | Hotel Room | |

| Contact | Iata | Telephone |
|---|---|---|
| Address 831 Hwy F | | 5738985265    Home |
| | | Work |
| City/State/Zip Eolia | MO   63344 | Fax |
| Country USA United States | Province | |

| Hotel Contact | |
|---|---|

Inquiry      32 Billing Error
Codes:

| Arrival:09-JUL-02 | Departure:10-JUL-02 | Confirmation # UNKNOWN | Cancellation # |
|---|---|---|---|
| Amount Paid $132.50 | Processing Fee  $10.00 | | Penalty Fee |

Letter 1: Code  990      Date            ACKNOWLEDGEMENT LETTER
Letter 2: Code           Date

| Compensation: Type | Amount | Date |
|---|---|---|
| Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield, IL  Gst states she stopped at the motel and asked for a ro
om.  The motel did not have any rooms ready and the gst was asked to re
turn at 14:00 local time.  The gst gave the clerk her Discover card 601
1 0068 4150 1019.  The gst returned at 14:00 and there was a different
clerk working.  The room was still not ready.  The gst told the clerk t
o forget about her room reservation.  The gst was now billed $132.50 wi
th a transaction date of July 7.  GES FAX
8/13/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
8/15/02 REFAXING HTL AND OWNER. FAX IS DOWN. IMP

GSF000-R          Customer Services Case Maintenance Screen          09/10/03

| | | | |
|---|---|---|---|
| Case Nbr 1236164 | Date | Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 26-AUG-02 | IPIES | Property 07963 |
| Source P | Original 10-AUG-02 | DWALTER | Ref Prop |
| Case Status 0 | Last Fax 23-AUG-02 | | |
| First Fax 10-AUG-02 | | | |

Guest Information: Mr.                Mike               Doughty

| Frequent Guest | | Hotel Room 249 | |
|---|---|---|---|
| Contact | Iata | Telephone | |
| Address 1915 W. Saunders St. | | 3199864528 | Home |
| | | | Work |
| City/State/Zip Mt. Pleasant | IA   52641 | 3199864405 | Fax |
| Country USA United States | Province | | |

Hotel Contact

Inquiry     26 Other - Front Desk
Codes:


| Arrival:07-AUG-02 | Departure:08-AUG-02 | Confirmation # 800 | Cancellation # |
|---|---|---|---|
| Amount Paid | Processing Fee  $10.00 | | Penalty Fee |

Letter 1: Code  990    Date          ACKNOWLEDGEMENT LETTER
Letter 2: Code         Date

| Compensation: Type | Amount | Date |
|---|---|---|
| Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:    Springfield, IL     Gst states upon checking in the clerk had the gst
          wait over 15 minutes.  Gst states upon checking out they did not give
          the gst a reciept.  Gst asked to speak with the mgr, but no one was ava
          lible.  Gst states he has been trying to call also and when he did get
          through and they stated they would fax the gst, but they never asked fo
          r his name, room number, date, nothing.  Gst states he has tried severa
          l times since then and has not been able to get through.  Gst states at
          checkout their computer system went down and they asked the gst to cal
          l them later.  Gst states upon checking in they could not find a res fo
          r the gst, but did accomodate him with a room.  Researched res using th
          e gst name, date of arrival, and site number and found nothing.  I call
          ed the htl for the gst and there was no ring to the htl.  Faxing the ht
          l to find out what could be wrong or find another alternate phone numbe
          r.  DMW FAX
          8/12 REFAXING TO THE HTL. FAX MACHINE IS DOWN AND THE HTL IS RESTRICTED
          . BLJ
          8/14/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
          8/16/02 REFAXING HTL AND OWNER. FAX IS DOWN. IMP
          8/20/02 REFAXING HTL AND OWNER. FAX IS DOWN. IMP
          8/23/02 REFAXING HTL AND OWNER. FAX IS DOWN. IMP
          8/26/02 NO FAX SENT. FAX IS DOWN. HTL IS RESTRICTED. IMP

GSF000-R                Customer Services Case Maintenance Screen        09/10/03

| | | | |
|---|---|---|---|
| Case Nbr 1236449 | Date | Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 15-AUG-02 | RENGRAF | Property 07963 |
| Source P | Original 11-AUG-02 | RENGRAF | |
| Case Status 0 | Last Fax 15-AUG-02 | | Ref Prop |
| First Fax 11-AUG-02 | | | |

Guest Information: Mr.        Ted                Golebiowski

| | | | |
|---|---|---|---|
| | Frequent Guest | Hotel Room | |
| Contact | Iata | Telephone | |
| Address 11400 Wexford Dr. | | 8154694706 | Home |
| | | | Work |
| City/State/Zip Mokena | IL   60448 | | Fax |
| Country USA United States | Province | | |

                    Hotel Contact

Inquiry      50 Hotel Would Not Honor Reserv.
 Codes:

| | | | |
|---|---|---|---|
| Arrival:11-AUG-02 | Departure:13-AUG-02 | Confirmation # DIRECT | Cancellation # |
| Amount Paid $179.90 | Processing Fee $10.00 | | Penalty Fee |
| Letter 1: Code 314 | Date 21-AUG-02 | General Apology NC | |
| Letter 2: Code | Date | | |
| Compensation: Type CK | Amount $100.00 | | Date 26-AUG-02 |
| Check Number 537806 | | Intl Sales Agent | |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:    Springfield, IL Gst called stating that the htl was closed. Gst found l
          odging elsewhere and wants to be compensated for the difference in char
          ges. His original booking was for $179.90 plus tax and they are paying
          now $270 plus tax. Gst was holding his room with his Visa credit card w
          ith the number of 4217238544527786. GED FAX
          8/12 REFAXING TO THE HTL AND OWNER. FAX MACHINE IS DOWN AND THE HTL IS
          RESTRICTED. BLJ
          8/14/02 REFAXING HTL AND OWNER. FAX MACHINE IS DOWN. HTL IS RESTRICTED.
           IMP
          8-15 HOTEL IS CLOSED. PER LEGAL REIMBURSING THE GUEST $100.00 FOR RATE
          DIFFERENCE. ROBIN ABDN SUP NO FAX

GSF000-R                Customer Services Case Maintenance Screen         09/10/03

| Case Nbr 1236838 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 15-AUG-02 | RENGRAF | Property  07963 |
| Source P | Original 12-AUG-02 | RENGRAF | Ref Prop |
| Case Status 0 | Last Fax  15-AUG-02 | | |
| First Fax 12-AUG-02 | | | |

Guest Information: Mr.          Robert          McCreary

| | Frequent Guest | | Hotel Room | |
|---|---|---|---|---|
| Contact | | Iata | | Telephone |
| Address Route 1 Box 49a | | | | 3094623645   Home |
| | | | | Work |
| City/State/Zip Berwick | | IL   61417 | | Fax |
| Country USA United States | | Province | | |

| | Hotel Contact | |
|---|---|---|

Inquiry      50 Hotel Would Not Honor Reserv.
  Codes:

| Arrival: 09-AUG-02 | Departure: 09-AUG-02 | Confirmation # UNKNOWN | Cancellation # |
|---|---|---|---|
| Amount Paid  $170.00 | Processing Fee   $10.00 | | Penalty Fee |
| Letter 1: Code  314 | Date 21-AUG-02 | General Apology NC | |
| Letter 2: Code | Date | | |
| Compensation: Type  CK | Amount  $25.80 | | Date 26-AUG-02 |
| | Check Number 537800 | | Intl Sales Agent |

Hotel Response Code 1:
Hotel Response Code 2:

  Notes:   Springfield IL. Gst stated he had res at this property. When he arrived
           the property was closed. He had to pay more at another location. He was
           booked for two rooms at $62.10, the rooms he got at the Howard Johnson
           and the Red Roof ran at $75.00 a night. Gst stated the Ramada was nicer
           . JMM FAX
           8/14/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
           08-15 HOTEL IS CLOSED. PER LEGAL REIMBURSING THE GUEST $25.80 FOR RATE
           DIFFERENCE. ROBIN ABDN SUP NO FAX

GSF000-R            Customer Services Case Maintenance Screen         09/10/03

| Case Nbr 1236841 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 27-AUG-02 | GDARLIN | Property 07963 |
| Source P | Original 12-AUG-02 | RENGRAF | |
| Case Status 0 | Last Fax 15-AUG-02 | | Ref Prop |
| First Fax 12-AUG-02 | | | |

Guest Information: Ms.            Erin            Williamson

|  | | | |
|---|---|---|---|
| Frequent Guest | | Hotel Room | |

| | | | Telephone | |
|---|---|---|---|---|
| Contact Robin Buchanan | Iata | | 2176980327 | Home |
| Address 95 Mesa Rd. | | | 2175446306 | Work |
| | | | | Fax |

City/State/Zip Springfield              IL  62702
      Country USA United States              Province

Hotel Contact

Inquiry      501 Comment/Suggestion
Codes:

| Arrival:08-FEB-00 | Departure:08-FEB-02 | Confirmation # | Cancellation # |
|---|---|---|---|
| Amount Paid $200.00 | Processing Fee | | Penalty Fee |

Letter 1: Code 480      Date 21-AUG-02      Special Refund
Letter 2: Code          Date

Compensation: Type CK          Amount $200.00          Date 26-AUG-02

Check Number 537767                          Intl Sales Agent

Hotel Response Code 1:

Hotel Response Code 2:

Notes:    Springfield,IL  Gst gave the htl a $200 deposit for a reception.  The h
          tl is now closed and the gst needs their deposit back.  The reception w
          as for 02/22/03  DJS FAX
          8-12 TRIED CALLING HOTEL, NO ANSWER. ROBIN ABDN SUP NO FAX
          8-13 EMAILED FSM & LEGAL. ROBIN ABDN SUP NO FAX
          8-13 FSM CALLED: THIS HOTEL HAD POWER SHUT OFF. FSM WILL GET BACK WITH
          ME ON HOW TO PROCEED. ROBIN ABDN SUP NO FA X
          8-14 HOTEL IS GOING TO BE CLOSED FOR AT LEAST ANOTHER 10 DAYS. ROBIN AB
          DNS UP NO FAX
          8-15 HOTEL IS CLOSED- PER LEGAL WE ARE REIMBURSING GUEST FOR DEPOSIT SE
          NDING CHECK FOR $200.00. ROBIN ABDN SUP NO FAX
          08/27/02 Gst called and informed her that she was recieving a check in
          the amount of $200 and it was mailed on 08/26/02. GED NO FAX

GSF000-R              Customer Services Case Maintenance Screen          09/10/03

| Case Nbr 1236901 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 04-SEP-02 | RENGRAF | Property 07963 |
| Source P | Original 12-AUG-02 | RENGRAF | Ref Prop |
| Case Status 0 | Last Fax | 14-AUG-02 | |
| First Fax 12-AUG-02 | | | |

Guest Information: Ms.          Victoria          Stoye

| | Frequent Guest DAWN SARGINSON | Hotel Room | |
|---|---|---|---|
| Contact | Iata | Telephone 2175281808 | Home |
| Address 2029 N. 11th St. | | | Work |
| City/State/Zip Springfield | IL  62702 | | Fax |
| Country USA United States | Province | | |

| | Hotel Contact | |
|---|---|---|

Inquiry     501 Comment/Suggestion
Codes:

Arrival:31-AUG-02    Departure:01-SEP-02    Confirmation # DIRECT    Cancellation #

| Amount Paid $200.00 | Processing Fee | Penalty Fee |
|---|---|---|
| Letter 1: Code 990  Date | ACKNOWLEDGEMENT LETTER | |
| Letter 2: Code  Date | | |

| Compensation: Type | Amount | Date |
|---|---|---|
| Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:    Springfield IL,   The gst has reserved rooms for the 31 and put down a
deposit.  They are looking for that back if the hotel is going to be cl
osed.  Please call the gst as soon as possible to let them know if they
are going to be with the hotel, or if other reservations will need to
be made.  JMH FAX
8/14/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
8-15 HOTEL IS CLOSED-CALLED GUEST LEFT MESSAGE FOR CALL BACK. NEED TO K
NOW WHAT AMT DEPOSIT WAS. ROBIN ABDN SUP NO FAX
9-3 CLOSING CASE PENDING GUEST CONTACT. ROBIN ABDN SUP NO FAX

GSF000-R              Customer Services Case Maintenance Screen          09/10/03

| Case Nbr 1236906 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 23-SEP-02 | IPIES | Property 07963 |
| Source P | Original 12-AUG-02 | NLAVALL | |
| Case Status 0 | Last Fax | 23-SEP-02 | Ref Prop |
| First Fax 12-AUG-02 | | | |

Guest Information: Mr.          Rich          Anzalone

|  | Frequent Guest | Hotel Room | |
|---|---|---|---|
| Contact | Iata | Telephone | |
| Address 691 Kruk | | 6302572543 | Home |
| | | | Work |
| City/State/Zip Lamont | IL  60439 | | Fax |
| Country USA United States | Province | | |

|  | Hotel Contact | |
|---|---|---|

Inquiry       136 Poor Housekeeping
Codes:

| Arrival:07-AUG-02 | Departure:07-AUG-02 | Confirmation # DIRECT | Cancellation # |
|---|---|---|---|
| Amount Paid  $70.00 | Processing Fee  $10.00 | | Penalty Fee  $25.00 |

Letter 1: Code  314     Date 25-SEP-02     General Apology NC
Letter 2: Code         Date

| Compensation: Type  GC | Amount  $35.00 | Date 23-SEP-02 |
|---|---|---|
| Check Number 548882 | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Sprinfield, IL  Gst stated that the room had no toilet paper Gst had to
         go tot a wash room in the hallway which had no soap no papre towels/.
         Gst stated the room was in bad condition. The next morning they were to
         ld they were having a power outage and thewould have to leave the hotel
         . Gst was not happy. NRL FAX.
         8/14/02 REAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
         8/16/02 REFAXING HTL AND OWNER. FAX IS DOWN. IMP
         08/20/02 The gst called back and is waiting for the htls reply. SMW FAX
         8/20/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
         8/23/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
         8/26/02 REFAXING HTL AND OWNER. FAX IS DOWN. IMP
         8/27 REFAXING TO THE HTL AND OWNER. FAX MACHINE IS DOWN. BLJ
         9/16  The gst hasn't heard anything.  Sending the gst a gift cert.   TR
         G FAX
         9/17/02 REFAXING TO THE HOTEL. FAX MACHINE IS DOWN. IMP
         9/18/02 REFAXING TO THE HOTEL. FAX MACHINE IS DOWN. IMP
         9/19/02 REFAXING TO THE HOTEL. FAX MACHINE IS DOWN. IMP
         9/20/02 REFAXING TO THE HOTEL. FAX MACHINE IS DOWN. IMP
         9/23/02 REFAXING TO THE HOTEL. FAX MACHINE IS DOWN. IMP

GSF000-R          Customer Services Case Maintenance Screen          09/10/03

| | | |
|---|---|---|
| Case Nbr 1237143 | Date    Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 15-AUG-02  RENGRAF | Property 07963 |
| Source P | Original 12-AUG-02  RENGRAF | Ref Prop |
| Case Status 0 | Last Fax 15-AUG-02 | |
| First Fax 12-AUG-02 | | |

Guest Information: Ms.          Joann          Zeka

| Frequent Guest | Hotel Room | |
|---|---|---|
| Contact | Iata | Telephone |
| Address W 2361 Snowberry Drive | | 9207398864   Home |
| | | Work |
| City/State/Zip Appleton | WI  54915 | Fax |
| Country USA United States | Province | |

Hotel Contact

Inquiry     501 Comment/Suggestion
Codes:

Arrival:09-AUG-02     Departure:09-AUG-02     Confirmation # 69488114     Cancellation #

| Amount Paid | Processing Fee | Penalty Fee |
|---|---|---|
| Letter 1: Code  314   Date 21-AUG-02     General Apology NC | | |
| Letter 2: Code      Date | | |

| Compensation: Type  GC | Amount  $65.00 | Date 26-AUG-02 |
|---|---|---|
| Check Number 537868 | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield, TX  The gst states that when she arrived the htl was close
d.  The htl left an alternate location, the Sheraton.  The price was tr
iple what she was quoted and the htl did not allow pets.  The gst was t
here with her dogs and children.  The gst did not stay at any alternate
location.  The gst left the area and they had to be there for a dog sh
ow the next day.  The gst felt this was big inconvenience.  The gst was
never informed of the closing.  The gst traveled 7 hours one way to ge
t there.  The gst called the 800 number the night before and was told t
hat there were no problems at the location. The gst was not charged to
her knowledge.  KDB FAX
8/14/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
8-15 HOTEL IS CLOSED-PER LEGAL TAKING CARE OF GUEST AND SENDING $65 GIF
T CERTIFICATE. ROBIN ABDN SUP NO FAX

```
GSF000-R              Customer Services Case Maintenance Screen         09/10/03
```

| Case Nbr 1237550 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 15-AUG-02 | RENGRAF | Property 07963 |
| Source P | Original 12-AUG-02 | RENGRAF | Ref Prop |
| Case Status 0 | Last Fax 14-AUG-02 | | |
| First Fax 12-AUG-02 | | | |

```
Guest Information: Mr.          Herman           Hansen
```

| | Frequent Guest | | Hotel Room | |
|---|---|---|---|---|
| Contact | | Iata | Telephone | |
| Address 206 Pear St. | | | 6182485359 | Home |
| | | | | Work |
| City/State/Zip Damiansville | | IL  62215 | | Fax |
| Country USA United States | | Province | | |

```
            Hotel Contact
```

Inquiry      50 Hotel Would Not Honor Reserv.
Codes:

| Arrival: 11-AUG-02 | Departure: 11-AUG-02 | Confirmation # 69790767 | Cancellation # |
|---|---|---|---|
| Amount Paid $72.26 | Processing Fee  $10.00 | | Penalty Fee |
| Letter 1: Code  314 | Date 21-AUG-02 | General Apology NC | |
| Letter 2: Code | Date | | |
| Compensation: Type  CK | Amount  $20.00 | | Date 26-AUG-02 |
| Check Number 537773 | | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

```
  Notes:   Springfield, IL  Gst states that he arrived at the htl to find that it
           was closed.  The gst was able to find a room at the Best Inn at the rat
           e of $72.26 charged to MC 5491130181324322.  Pulled the res and found t
           hat it was booked by the htl on 07/11/02m at 3:58 pm.  The res was book
           ed for a NK1 roomfor 08/11/02 for 1 night at the rate of $52.70 plus ta
           x.  BJU FAX
           8/14/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
           8-15 HOTEL IS CLOSED-PER LEGAL TAKING CARE OF GUEST. SENDING RATE DIFFE
           RENCE CHECK FOR $20.00. ROBIN ABDN SUP NO FAX
```

GSF000-R                Customer Services Case Maintenance Screen            09/10/03

| | | |
|---|---|---|
| Case Nbr 1237564 | Date      Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 22-AUG-02   ASWENSO | Property  07963 |
| Source P | Original 12-AUG-02   SSWENSO | Ref Prop |
| Case Status O | Last Fax  14-AUG-02 | |
| First Fax 12-AUG-02 | | |

Guest Information: Mrs.          Stacy              Boouccelli

| | | |
|---|---|---|
| Frequent Guest | | Hotel Room |
| Contact | Iata | Telephone |
| Address 232 Norman C Dr. | | 6308342953        Home |
| | | Work |
| City/State/Zip Addison | IL   60101 | Fax |
| Country USA United States | Province | |

Hotel Contact

Inquiry      32 Billing Error
  Codes:

Arrival:11-AUG-02      Departure:12-AUG-02      Confirmation # UNKNOWN      Cancellation #

Amount Paid  $216.00          Processing Fee  $10.00              Penalty Fee

Letter 1: Code  314    Date 21-AUG-02      General Apology NC
Letter 2: Code        Date

Compensation: Type  CK        Amount  $108.00            Date 26-AUG-02

            Check Number 537804                    Intl Sales Agent

Hotel Response Code 1:

Hotel Response Code 2:

  Notes:    Springfield, IL  Gst states that she made res for the htl and when she
            got there it was closed due to an electrical problem. The gst had to st
            ay at the Hilton and pay $108.00 extra for the two nights. Gst is very
            upset about this and wants the rate difference paid back to her. SRS FA
            X
            8/14/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IP
            8-15 HOTEL IS CLOSED-PER LEGAL TAKING CARE OF GUEST, SENDING CHECK FOR
            $108.00. ROBIN ABDN SUP NO FAX
            8/21/02  Gst called back.  Informed the gst of the $108.00 check. The g
            st said that it was $108.00 extra per night per room so the gst would b
            e due another $108.00.  Submitting a payout form for the amount of $108
            .00.  NMB NO FAX
            8/21/02  Reviewing case.  Forwarding Robin for review.  DJB NO FAX
            08-22-02  ****Case Copy, Please refer to Case 1244718*****AS NO FAX

GSF000-R                Customer Services Case Maintenance Screen        09/10/03

| Case Nbr 1237651 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 15-AUG-02 | RENGRAF | Property  07963 |
| Source P | Original 12-AUG-02 | RENGRAF | Ref Prop |
| Case Status 0 | Last Fax  14-AUG-02 | | |
| First Fax 12-AUG-02 | | | |

Guest Information: Mr.              Bob                    Erickson

| | Frequent Guest | | Hotel Room | |
|---|---|---|---|---|
| Contact | | Iata | Telephone | |
| Address 1104 N 1st St | | | 2175441176 | Home |
| | | | | Work |
| City/State/Zip Springfield | | IL  62702 | | Fax |
| Country USA United States | | Province | | |

| Hotel Contact | |
|---|---|

Inquiry         50 Hotel Would Not Honor Reserv.
  Codes:

| Arrival:16-SEP-02 | Departure:20-SEP-02 | Confirmation # UNKNOWN | Cancellation # |
|---|---|---|---|
| Amount Paid | Processing Fee  $10.00 | | Penalty Fee |
| Letter 1: Code 990  Date | ACKNOWLEDGEMENT LETTER | | |
| Letter 2: Code      Date | | | |
| Compensation: Type | Amount | | Date |
| Check Number | | Intl Sales Agent | |

Hotel Response Code 1:
Hotel Response Code 2:

    Notes:   Springfield  IL  The gst has a reservation at this htl . The hotel is c
             losed because the electric was shut off.  The gst states he doesn't wan
             t to be charged for a no show.  The htl needs to cancel this block of r
             ooms.   TRG  FAX
             8/14/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
             8-15 HOTEL IS CLOSED- IF HOTEL CHARGES GUEST REFER CASE TO ROBIN. ROBIN
             ABDN SUP NO FAX

GSF000-R          Customer Services Case Maintenance Screen          09/10/03

| | | |
|---|---|---|
| Case Nbr 1237922 | Date     Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 30-SEP-02    RENGRAF | |
| Source P | Original 13-AUG-02    RENGRAF | Property 07963 |
| Case Status 0 | Last Fax  30-SEP-02 | Ref Prop |
| First Fax 05-SEP-02 | | |

Guest Information: Ms.          Editha          Ray

| | | |
|---|---|---|
| Frequent Guest | Hotel Room | |
| Contact David Ray/Husband      Iata | | Telephone |
| Address 1498 Berwick Road | | 3094622487     Home |
| | | Work |
| City/State/Zip Berwick          IL   61417 | | Fax |
| Country USA United States          Province | | |

| | |
|---|---|
| Hotel Contact | |

Inquiry       501 Comment/Suggestion
Codes:

| | | |
|---|---|---|
| Arrival:06-AUG-02    Departure:08-AUG-02    Confirmation # DIRECT | | Cancellation # |
| Amount Paid | Processing Fee | Penalty Fee |
| Letter 1: Code 314    Date 02-OCT-02    General Apology NC | | |
| Letter 2: Code    Date | | |
| Compensation: Type  CK    Amount  $350.00 | | Date 07-OCT-02 |
| Check Number 554100 | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield, IL  The gst states that they were booked in at this locati
on, they were totally without a place to stay on Thursday when the prop
erty locked its doors.  All of the gsts belongings were in the htl room
, and the gst had to call the police to get the items out of the htl.
They did get the items out of the htl on Friday.  The gst ended up stay
ing at the Travelodge for one night.  The gst also got a room at the Dr
ury Inn through a block of rooms that were held by her son.  Submitting
a service letter.  KDB FAX
8/13  Reviewing the case, the gst will need to send in receipts from th
e location that she stayed at.  JMP NO FAX
8-15 HOTEL IS CLOSED - WHEN RECEIPTS COME IN FORWARD TO ROBIN ASAP. DO
NOT SEND A SERVICE LETTER. ROBIN ABDN SUP NO FA X
9/5  Gst called back and wants to know how we can put a dollar amount o
n what happened to them.  The gst had to get the police to get their be
longings.  The gst stayed under a block at the Drury Inn.  The gst does
not have an actual receipt from this location.  Her son paid for the r
oom and they paid their son back for the rooms with a check.  The block
was under Mark Gray.  The gst paid for two rooms at this location.  Ad
vised the gst without the receipts, we would not be able to compensate.
Gave gst fax number and she hung up on me.  DMK NO FAX
9/5  The gst called back and wanted the mailing address because the pap
ers were ot bulky so she's going to mail them.  TRG NO FAX
9/15/02 Received letter from gst of the receipts from the Drury Inn and
Suites. Shows that the first room, number 329 was charged in the amoun
t of $112.19. Gst also sent in the print out of the computer screen fro
m the htl. The next room, number 203 was charged in the amount of $101.
99 plus tax. Room number 529 was charged in the amount of $101.99 plus
tax. The total amount paid for the stay for all the rooms was $1171.91
charged on an american Express. Forwarding to Robin. MSK NO FAX

9-17 CALLED LEGAL: LEFT MESSAGE FOR THERESA. ROBIN ABDN SUP NO FAX
9-19 EMAILED THERESA. ROBIN ABDN SUP NO FAX
09/19/02 Gst called and advised gst that her case is in review. TLH FAX
9/20/02 REFAXING TO THE HOTEL. FAX MACHINE IS DOWN AND THE HOTEL IS RES
TRICTED. IMP
9/23/02 REFAXING TO THE HOTEL. FAX MACHINE IS DOWN AND THE HOTEL IS RES
TRICTED. IMP
9-30 CALLED GUEST: SHE SAID THAT THEY ARE NOT SURE WHAT THEY ARE LOOKIN
G FOR. SHE SAID NO ONE AT RAMADA CS/CORP WOULD HELP HER. SHE FELT HELP
LESS. I OFFERED HER A $350 CHECK. SHE ACCEPTED THAT. WILL CHARGE HOTEL
PER LEGAL. ROBIN ABDN SUP FAX

GSF000-R            Customer Services Case Maintenance Screen          09/10/03

| Case Nbr 1238398 | Date | Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 16-SEP-02 | RJACOBS | Property 07963 |
| Source L | Original 13-AUG-02 | MKONRAD | Ref Prop |
| Case Status 0 | Last Fax 14-SEP-02 | | |
| First Fax 09-SEP-02 | | | |

Guest Information: Mr.          William          Bearfield

| | Frequent Guest | | Hotel Room 154 | |
| Contact | | Iata | Telephone | |
| Address 2947 Walck Dr. | | | 7167315217 | Home |
| | | | | Work |
| City/State/Zip North Tonawanda | NY | 14120 | | Fax |
| Country USA United States | | Province | | |

| | Hotel Contact | | |

Inquiry        136 Poor Housekeeping
Codes:         26 Other - Front Desk

Arrival:23-JUL-02     Departure:28-JUL-02     Confirmation # UNKNOWN     Cancellation #

| Amount Paid $169.60 | Processing Fee | Penalty Fee |

Letter 1: Code 400     Date 14-AUG-02     Need More Information
Letter 2: Code         Date

| Compensation: Type | Amount | Date |
| | Check Number | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:     Springfield, IL
           Gst wrote that the floors and carpet were dirty, coated with dirt and h
           air. There was no remote for the TV. There was no towels available. The
           re was a mouse in the room and it chewed threw the bag of snacks. . The
           telephones an keys did not work the last day when they were trying to
           pack up and leave.  Gst did not provide a phone number, amount paid, or
           the exact location. Sending gst a 400 letter. MSK NO FAX
           9/9/02  Gst sent back 400 letter.  Information has been updated.  Faxin
           g to htl for the first time.  KAD FAX
           9/10/02 REFAXING TO THE HOTEL. FAX MACHINE IS DOWN AND THE HOTEL IS RES
           TRICTED. IMP
           9/11/02 REFAXING TO THE HOTEL. FAX MACHINE IS DOWN AND THE HOTEL IS RES
           TRICTED. IMP
           9/12/02 REFAXING TO THE HOTEL. FAX MACHINE IS DOWN AND THE HOTEL IS RES
           TRICTED. IMP
           9/13/02 REFAXING TO THE HOTEL. FAX MACHINE IS DOWN AND THE HOTEL IS RES
           TRICTED. IMP
           9/14/02 REFAXING TO THE HOTEL. FAX MACHINE IS DOWN AND THE HOTEL IS RES
           TRICTED. BLJ
           9/16 NOT REFAXING AS THE FAX MACHINE IS STILL DOWN. BLJ NO FAX

GSF000-R          Customer Services Case Maintenance Screen          09/10/03

| Case Nbr 1238624 | Date | Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 15-AUG-02 | RENGRAF | Property  07963 |
| Source P | Original 13-AUG-02 | RENGRAF | Ref Prop |
| Case Status 0 | Last Fax  13-AUG-02 | | |
| First Fax 13-AUG-02 | | | |

Guest Information: Ms.          Sue          Daly

| | Frequent Guest | | Hotel Room | |
| Contact | | Iata | Telephone | |
| Address 308 E. McKinley | | | 2176842909 | Home |
| | | | | Work |
| City/State/Zip Philo | | IL   61864 | | Fax |
| Country USA United States | | Province | | |

| | Hotel Contact | |

Inquiry       50 Hotel Would Not Honor Reserv.
 Codes:

| Arrival:15-AUG-02 | Departure:16-AUG-02 | Confirmation # | Cancellation # 810277? |
| Amount Paid | Processing Fee  $10.00 | | Penalty Fee |
| Letter 1: Code 314 | Date 21-AUG-02 | General Apology NC | |
| Letter 2: Code | Date | | |
| Compensation: Type  CK | Amount  $10.00 | | Date 26-AUG-02 |
| Check Number 537805 | | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield, IL  Gst states she has a res at this location.  This locat
         ion is closed.  I cxl the gst res at this location and I booked her at
         a Travelodge site 02525 in Springfield.  The gst was orginally quoted a
         rate of $52.70 plus tax and I booked her at the rate of $62.10 plus ta
         x.  Gst would like to have the rate difference paid to her.  MAG FAX
         8-15 HOTEL IS CLOSED- PER LEGAL TAKING CARE OF GUEST. SENDIGN $10 CHECK
         . ROBIN ABDN SUP NO FAX

GSF000-R          Customer Services Case Maintenance Screen          09/10/03

| | | |
|---|---|---|
| Case Nbr 1239054 | Date        Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 15-AUG-02   RENGRAF | Property  07963 |
| Source P | Original 14-AUG-02   RENGRAF | Ref Prop |
| Case Status 0 | Last Fax  14-AUG-02 | |
| First Fax 14-AUG-02 | | |

Guest Information: Ms.          Judith          Weyburg

| Frequent Guest | Hotel Room | |
|---|---|---|
| Contact | Iata | Telephone |
| Address P.O. BOX 689 | | 6189859734      Home |
| | | Work |
| City/State/Zip Cambria | IL  62915 | Fax |
| Country USA United States | Province | |

Hotel Contact

Inquiry      50 Hotel Would Not Honor Reserv.
Codes:

| | | | |
|---|---|---|---|
| Arrival:09-AUG-02 | Departure:10-AUG-02 | Confirmation # DIRECT | Cancellation # |
| Amount Paid $56.00 | Processing Fee  $10.00 | | Penalty Fee |
| Letter 1: Code  314 | Date 21-AUG-02 | General Apology NC | |
| Letter 2: Code | Date | | |
| Compensation: Type  CK | Amount  $68.00 | | Date 26-AUG-02 |
| Check Number 537782 | | Intl Sales Agent | |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfeild, IL Gst states she arrived and they were closed so she had
to go to the Hilton and paid $184 as opposed to the $56 she was suppose
to be charged by the Ramada. LLU FAX
8-15 HOTEL IS CLOSED-PER LEGAL TAKING CARE OF GUEST, SENDING CHECK FOR
$68.00. ROBIN ABDN SUP NO FAX

GSF000-R          Customer Services Case Maintenance Screen          09/10/03

| | | |
|---|---|---|
| Case Nbr 1239085 | Date       Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 15-AUG-02   RENGRAF | Property  07963 |
| Source P | Original 14-AUG-02   RENGRAF | Ref Prop |
| Case Status 0 | Last Fax  14-AUG-02 | |
| First Fax 14-AUG-02 | | |

Guest Information: Ms.          Julie          Broczek

| | | |
|---|---|---|
| Frequent Guest | | Hotel Room |
| Contact | Iata | Telephone |
| Address 1628 Executive Ln. | | 8476576425        Home |
| | | Work |
| City/State/Zip Glenview | IL   60025 | Fax |
| Country USA United States | Province | |

Hotel Contact

Inquiry     501 Comment/Suggestion
Codes:

| | | | |
|---|---|---|---|
| Arrival:14-AUG-02 | Departure:18-AUG-02 | Confirmation # P37176 | Cancellation # |
| Amount Paid  $52.70 | Processing Fee | | Penalty Fee |
| Letter 1: Code  990    Date | ACKNOWLEDGEMENT LETTER | | |
| Letter 2: Code    Date | | | |
| Compensation: Type | Amount | Date | |
| Check Number | | Intl Sales Agent | |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:  Springfield,IL  Gst tried to cxl her res but the htl is closed.  Advise
d the gst that since the htl is closed the res are not valid and should
not be charged.  The gst already found another htl on her own.  DJS FA
X
8-15 HOTEL IS CLOSED. IF GUEST IS CHARGED REFER HER TO ROBIN. ROBIN ABD
NS UP NO FAX

GSF000-R                 Customer Services Case Maintenance Screen          09/10/03

| Case Nbr 1239410 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 15-AUG-02 | RENGRAF | Property 07963 |
| Source P | Original 14-AUG-02 | RENGRAF | |
| Case Status 0 | Last Fax | 14-AUG-02 | Ref Prop |
| First Fax 14-AUG-02 | | | |

Guest Information: Mr.          Terry          Dill

| | Frequent Guest | | Hotel Room | |
|---|---|---|---|---|
| Contact | | Iata | Telephone | |
| Address 502 N. Main St. | | | 2177823791 | Home |
| | | | 2176244391 | Work |
| City/State/Zip Loami | | IL   62661 | | Fax |
| Country USA United States | | Province | | |

| | Hotel Contact | |
|---|---|---|

Inquiry      50 Hotel Would Not Honor Reserv.
Codes:

Arrival: 14-AUG-02      Departure: 14-AUG-02      Confirmation # 70754277      Cancellation #

| Amount Paid | Processing Fee  $10.00 | Penalty Fee |
|---|---|---|

Letter 1: Code 314      Date 21-AUG-02      General Apology NC
Letter 2: Code          Date

| Compensation: Type  CK | Amount  $35.60 | Date 26-AUG-02 |
|---|---|---|

| Check Number 537808 | Intl Sales Agent |
|---|---|

Hotel Response Code 1:

Hotel Response Code 2:

Notes:  Springfield, IL  Gst states that he was not contacted that the htl was
closed. The gst ended up going to another htl and paying more. The gst
was quoted $47.20 at the htl. The gst is paying $65 at another htl. Pul
led res and found that the res was booked by the htl directly on 8/4. T
he rate on the res was $47.20 plus tax for 2 nights. SMT FAX
8-15 HOTEL IS CLOSED- PER LEGAL TAKING CARE OF THE GUEST. SENDING A CHE
CK FOR $35.60. ROBIN ABDN SUP NO FAX

GSF000-R          Customer Services Case Maintenance Screen          09/10/03

| Case Nbr 1237500 | Date | Agent | Chain Code SUP |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 12-AUG-02 | TGARDNE | Property 09916 |
| Source P | Original 12-AUG-02 | TGARDNE | |
| Case Status 0 | Last Fax 12-AUG-02 | | Ref Prop |
| First Fax 12-AUG-02 | | | |

Guest Information: Mr.          Kent          Schnid

| | Frequent Guest | Hotel Room | |
|---|---|---|---|
| Contact | Iata | Telephone | |
| Address 4175 German Church Rd | | 4194952179 | Home |
| | | | Work |
| City/State/Zip Van Wert | OH  45891 | | Fax |
| Country USA United States | Province | | |

| | Hotel Contact | |
|---|---|---|

Inquiry     136 Poor Housekeeping
Codes:       26 Other - Front Desk

Arrival:09-AUG-02     Departure:10-AUG-02     Confirmation # DIRECT     Cancellation #

| Amount Paid $54.00 | Processing Fee  $0.00 | Penalty Fee |
|---|---|---|

Letter 1: Code 990     Date          ACKNOWLEDGEMENT LETTER
Letter 2: Code          Date

| Compensation: Type | Amount | Date |
|---|---|---|
| Check Number | | Intl Sales Agent |

Hotel Response Code 1:

Hotel Response Code 2:

Notes:    Indianapolis IN    The gst states there were cobwebs in the room.  Cent
          ipedes and bugs crawling across the ceiling.  The room was untidy.  TRG
          FAX

GSF000-R              Customer Services Case Maintenance Screen              09/10/03

| | | | |
|---|---|---|---|
| Case Nbr 1239776 | Date | Agent | Chain Code RAM |
| Ref. Case Nbr | Last Chg 13-SEP-02 | NFOUGHT | |
| Source F | Original 15-AUG-02 | NFOUGHT | Property 07963 |
| Case Status 0 | Last Fax 28-AUG-02 | | Ref Prop |
| First Fax 15-AUG-02 | | | |

Guest Information: Mr.              Anthony        .        Maurer

| Frequent Guest | Hotel Room | |
|---|---|---|

Contact Tonmau@Cs.Com                    Iata                        Telephone
Address 5335 Fernwood Ave                                      2607473461    Home
                                                                                          Work
City/State/Zip Ft Wayne                    IN    46809                          Fax
     Country USA United States              Province

| Hotel Contact | |
|---|---|

Inquiry      136 Poor Housekeeping
 Codes:      516 Received Through Internet

Arrival:02-AUG-02      Departure:03-AUG-02      Confirmation # UNKNOWN      Cancellation #

Amount Paid $54.06          Processing Fee    $10.00                Penalty Fee

Letter 1: Code 994      Date            No Letter but refund
Letter 2: Code          Date

Compensation: Type  GC          Amount  $15.00              Date 03-SEP-02

          Check Number 540739                      Intl Sales Agent

Hotel Response Code 1:

Hotel Response Code 2:

Notes:    Springfield, IL Gst emailed Customer Service on 8/13/02 stating there w
          ere no towels. The bathroom was dirty. Gst was given another room. Some
          one knocked at 10 AM even though the Do Not Disturb sign was on the doo
          r. Gst did not state amount paid. NMF FAX
          8/16/02 Gst emailed Customer Service on 8/15/02 with the amount paid. N
          MF FAX
          8/19/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTERICTED. IMP
          8/20/02 REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
          8/23/02  REFAXING HTL AND OWNER. FAX IS DOWN. HTL IS RESTRICTED. IMP
          8/26/02 REFAXING HTL AND OWNER. FAX IS DOWN. IMP
          8/27 REFAXING TO THE HTL. FAX MACHINE IS DOWN. BLJ
          8/28/02 Gst emailed Customer Service on 8/27/02 stating he has not hear
          d from the htl. Taking care of gst with $15.00 gift cert. NMF FAX
          9/13/02 Gst emailed Customer Service on 9/11/02 stating he is not pleas
          ed with the compensation. Sent 310 email. NMF NO FAX

GSF000-R          Customer Services Case Maintenance Screen          09/10/03

| Case Nbr 1239940 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 04-SEP-02 | RENGRAF | Property 07963 |
| Source P | Original 15-AUG-02 | TBUKASK | Ref Prop |
| Case Status 0 | Last Fax 04-SEP-02 | | |
| First Fax 04-SEP-02 | | | |

Guest Information: Ms.          Claire          Robinson

|  | Frequent Guest | | Hotel Room | |
|---|---|---|---|---|
| Contact | | Iata | Telephone | |
| Address 6800 Willow Springs Rd | | | 7085881415 | Home |
| | | | | Work |
| City/State/Zip Countryside | | IL   60525 | | Fax |
| Country USA United States | | Province | | |

|  | Hotel Contact | |
|---|---|---|

Inquiry      50 Hotel Would Not Honor Reserv.
Codes:

Arrival:16-AUG-02      Departure:18-AUG-02      Confirmation # 70358256      Cancellation #

| Amount Paid | Processing Fee   $10.00 | Penalty Fee |
|---|---|---|

Letter 1: Code  314     Date 04-SEP-02      General Apology NC
Letter 2: Code          Date

| Compensation: Type  CK | Amount  $232.66 | Date 09-SEP-02 |
|---|---|---|

| Check Number 543424 | Intl Sales Agent |
|---|---|

Hotel Response Code 1:

Hotel Response Code 2:

Notes:   Springfield, IL ALICE LAZORE, GROUP DIRECTOR, FORWARDED GST TO ME. Gst
         stated she has been informed that this htl is no longer open and she's
         looking for a room. She is adamant about receiving full rate difference
         . Booked gst in Super 8, site 3949, with confirmation number 55278465.
         Gst was originally booked at a rate of $62 plus tax per night, for a NQ
         Q1 room. Booked gst in a SK4 room at the rate of $165 plus tax per nigh
         t for 2 nights. Per Robin, gst is being guaranteed the rate difference
         back. Toni Bukaske/Brand Specialist-ABD NO FAX
         8-15 THIS HOTEL IS CLOSED- PER LEGAL WE WILL REIMBURSE GUEST RATE DIFFE
         RENCE AND CHARGE HOTEL. ROBIN ABDN SUP NO FAX
         8/29/02 RECEIVED FAX FROM GST. FAX OF GST'S FOLIO FROM SUPER 8 IS INCLU
         DED, SHOWING GST PAID $364.10. ACCORDING TO TISS, GST WOULD'VE PAID A T
         OTAL OF $131.44 AT THE RAMADA. GST IS SEEKING $232.66 IN RATE DIFFERENC
         E. THE GST'S CREDIT CARD IMPRINT RECEIPT WAS ALSO INCLUDED, SHOWING SHE
          PAID $364.10 WITH VI 4063 1510 7439 8287. FORWARDING THIS INFORMATION
         TO ROBIN. Toni Bukaske/Brand Specialist-ABD NO FAX
         9-4 ISSUING A CHECK TO GUEST FOR $232.66. ROBIN ABDN SUP NO FAX

GSF000-R          Customer Services Case Maintenance Screen          09/10/03

| Case Nbr 1240158 | Date | Agent | Chain Code RAM |
|---|---|---|---|
| Ref. Case Nbr | Last Chg 16-AUG-02 | RENGRAF | Property 07963 |
| Source P | Original 15-AUG-02 | RENGRAF | Ref Prop |
| Case Status 0 | Last Fax 15-AUG-02 | | |
| First Fax 15-AUG-02 | | | |

Guest Information: Mr.          Roop          Agarwal

| Frequent Guest | | Hotel Room | |
|---|---|---|---|
| Contact | Iata | Telephone | |
| Address 1 Old Barn Rd. | | 8475505403 | Home |
| | | | Work |
| City/State/Zip Hawthrone Wood | IL  60047 | | Fax |
| Country USA United States | Province | | |

| Hotel Contact | |
|---|---|

Inquiry     50 Hotel Would Not Honor Reserv.
Codes:

Arrival:16-AUG-02     Departure:17-AUG-02     Confirmation # 70637687     Cancellation #

| Amount Paid | Processing Fee  $10.00 | Penalty Fee |
|---|---|---|

Letter 1: Code 990     Date          ACKNOWLEDGEMENT LETTER
Letter 2: Code          Date

| Compensation: Type | Amount | Date |
|---|---|---|

| Check Number | Intl Sales Agent |
|---|---|

Hotel Response Code 1:

Hotel Response Code 2:

Notes:  Springfield, IL  Gst states that he received a call advising that this
htl is closed.  I offered the gst several alternate locations, but none
were satisfactory to him.  The gst advised that he would find other acc
ommodations on his own.  Pulled the res and found that it was booked by
the htl on 08/01/02 at 2:04 pm.  The res was booked for a NDD1 room fo
r 08/16/02 for 1 night at the rate of $52.70 plus tax.  I advised the g
st to submit a copy of his receipt after his stay.  BJU FAX
8-16 HOTEL IS CLOSED. ROBIN ABDN SUP NO FAX